# EXHIBIT E

# K&L GATES

**K&L GATES LLP**

925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | May 29, 2020 |
| Invoice Number | : | 3789408 |
| Services Through | : | May 29, 2020 |
| Our File Number | : | 2071549 |

---

## INVOICE SUMMARY BY MATTER

**Douglas Kim Collections (00003)**

| | | |
|---|---|---|
| Fees | $ | 54,813.50 |
| Disbursements and Other Charges | $ | 1,062.76 |
| **Total Amount Due This Matter** | $ | **55,876.26** |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | **55,876.26** |

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.          Beneficiary: K&L Gates LLP          Routing/ABA: 043000096
                            500 First Ave 92               Acct No.: 1077692783          Swift Code: PNCCUS33
                            Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

# K&L GATES

**Douglas Kim Collections (00003)**                                   **$55,876.26**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/08/20 | P.M. Guess | 2.10 | Review material related to case; email to client related to case; follow up email related to M. McKay related to case; review additional material related to case | 1,407.00 |
| 01/08/20 | M.T. Heine | 1.10 | Review correspondence; conference call with Covalence team | 803.00 |
| REDACTED | | | | |
| 01/08/20 | D. C. Wolf | 2.50 | Review J. Klein's email regarding case background issues and prepare for conference call; conference with J. Klein, N. Manji, and P. Guess regarding case background and next steps; confer with C. Histed | 1,025.00 |
| REDACTED | | | | |
| | | | confer with P. Guess regarding strategy and next steps | |
| 01/09/20 | J. C. Dorr | 1.30 | Background research on Douglas Jae Woo Kim for DC Wolf and Philip Guess, and searched through public records for property owners of several locations in CA, NY, and CT. | 299.00 |
| 01/09/20 | P.M. Guess | 2.20 | Analysis of information; confer with DC Wolf related to same; multiple emails and analysis of asset/background information searches; REDACTED | 1,474.00 |
| REDACTED | | | | |
| 01/09/20 | D. C. Wolf | 1.70 | Access and retrieve documents from file sharing websites | 867.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | provided by clients; emails with library staff regarding public records research to be conducted on opposing party; review research product from library and conference with P. Guess regarding the same | |
| 01/10/20 | J. C. Dorr | 0.50 | Ran a background check on Douglas Jae Woo Kim and tried to verify his work credentials for Philip Guess and DC Wolf. | 115.00 |
| 01/10/20 | P.M. Guess | 1.20 | Call with client; follow up with DC Wolf related to several issues. | 960.00 |
| 01/10/20 | D. C. Wolf | 4.00 | REDACTED | 1,640.00 |
| | | | REDACTED analyze research reports provided by library and draft summary of same; conduct internet research regarding D. Kim and his family and associates | |
| 01/13/20 | P.M. Guess | 0.50 | Review background material; meeting with M. McKay related to next steps | 335.00 |
| REDACTED | | | | |
| 01/13/20 | D. C. Wolf | 5.30 | Review loans from Covalence Capital and draft section of demand letter summarizing amounts owed on the same (1.5); review loans from J. Klein and draft section of demand letter summarizing amounts owed on the same (2.0); conference with P. Guess and M. McKay regarding case background, status, and next steps; draft rest of demand letter to D. Kim; email to clients regarding call with M. McKay | 2,173.00 |
| 01/14/20 | D. C. Wolf | 0.20 | Emails with client regarding scheduling of phone call | 82.00 |
| 01/15/20 | P.M. Guess | 0.70 | Review and edit letter; follow up | 469.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| REDACTED | | | related to same | |
| 01/16/20 | P.M. Guess | 0.20 | Follow up with DC Wolf related to letter | 134.00 |
| REDACTED | | | | |
| 01/16/20 | D. C. Wolf | 4.10 | REDACTED create case timeline for M. McKay's review and work to assemble background documents for M. McKay; finalize draft demand letter and send to client; conduct legal research regarding REDACTED REDACTED REDACTED REDACTED | 1,681.00 |
| 01/17/20 | D. C. Wolf | 0.20 | Finalize analysis of defamation related issues and send my research to P. Guess | 102.00 |
| 01/17/20 | D. C. Wolf | 0.80 | Phone call with P. Guess regarding addresees of demand letter; email to J. Klein answering his questions regarding the same and regarding demand letter in general | 328.00 |
| 01/20/20 | D. C. Wolf | 0.90 | Review emails from clients regarding draft demand letter; update the letter in light of their comments and to include since-accrued interest; finalize letter and send to P. Guess | 369.00 |

REDACTED

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | REDACTED | | |
| REDACTED | | | | |
| 01/22/20 | P.M. Guess | 0.60 | Review and finalize letter; several emails related to same | 402.00 |
| 01/22/20 REDACTED | P.M. Guess | 0.20 | Several emails related to case. | 134.00 |
| REDACTED | | | | |
| 01/23/20 | P.M. Guess | 0.50 | REDACTED REDACTED . email to client with letter | 335.00 |
| 01/23/20 | M. D. McKay | 0.20 | Conference with P. Guess regarding REDACTED and loan collection strategy | 150.00 |
| 01/23/20 | D. C. Wolf | 0.10 | Review client's emails regarding demand letter and call to P. Guess regarding status of same | 41.00 |
| 01/24/20 | P.M. Guess | 0.40 | Several emails with client and finalize letter | 268.00 |
| 01/24/20 | D. C. Wolf | 0.10 | Review J. Klein's email regarding draft demand letter; phone calls and emails with P. Guess regarding the same | 41.00 |
| 01/28/20 | M. D. McKay | 0.80 | Review file; review communication from J. Klein; send reply; REDACTED | 600.00 |
| REDACTED | | | | |
| REDACTED | | | | |

# K&L GATES

Invoice # 3789408
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | REDACTED | | |
| 01/29/20 | D. C. Wolf | 0.40 | Review text message screenshots from Josh Klein and email M. McKay with summary of and my thoughts on the same | 164.00 |
| 01/30/20 | P.M. Guess | 0.20 | Emails related to case and follow up related to letter. | 134.00 |
| 01/30/20 | M. D. McKay | 0.10 | Communications regarding collection of data from J. Klein's phone | 75.00 |
| 02/03/20 | P.M. Guess | 0.10 | Email related to case | 67.00 |
| 02/04/20 | P.M. Guess | 0.40 | Email from client; several emails responding; additional work related to letter | 268.00 |
| 02/04/20 | D. C. Wolf | 0.50 | Phone call with P. Guess regarding next step in civil track of litigation strategy with regard to contacting adverse party; draft email for P. Guess proposing next steps | 205.00 |
| 02/05/20 | P.M. Guess | 0.30 | Review and revise letter; email to client related to case | 201.00 |
| 02/05/20 | M. D. McKay | 0.30 | REDACTED review file; prepare communication to J. Klein and N. Manji | 225.00 |
| 02/05/20 | D. C. Wolf | 0.30 | Draft letter to G. Kim seeking assistance with contacting D. Kim | 123.00 |
| 02/07/20 | P.M. Guess | 0.20 | Email and follow up related to same | 134.00 |
| 02/07/20 | M. D. McKay | 0.40 | Review J. Klein and P. Guess communications; REDACTED REDACTED     REDACTED telephone conversation with DC Wolf regarding data collection; telephone conference with DC Wolf regarding deletion of unrelated data by J. Klein from his old phone | 300.00 |
| 02/07/20 | D. C. Wolf | 0.90 | Phone call with M. McKay | 369.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding receipt and processing of client's mobile device; conference with J. Klein regarding the same; emails to S. Selin regarding retrieval of encrypted messages | |
| 02/10/20 | D.A. Dunbar | 0.30 | Review e-mail chain regarding transfer of cell phone to M. McKay and D.C. Wolf in Seattle office; instruct SF OS personnel to notify me upon courier arrival for handling | 121.50 |
| 02/10/20 | P.M. Guess | 0.20 | Review letter from opposing counsel; email to client related to same | 134.00 |
| 02/10/20 | D. C. Wolf | 0.20 | Emails with J. Klein and support staff regarding receipt and processing of mobile device | 82.00 |
| 02/11/20 | P.M. Guess | 0.40 | Confer with M. McKay related to discussion; follow up emails to opposing counsel; follow up emails to client; | 268.00 |
| 02/11/20 | D. C. Wolf | 0.10 | Emails with J. Klein regarding mobile device; emails with P. Guess and opposing counsel regarding conference call | 41.00 |
| 02/12/20 | P.M. Guess | 0.60 | Call with M. Yi related to case; follow up related to same. | 402.00 |
| 02/12/20 | M. D. McKay | 0.10 | Conference with P. Guess regarding his telephone conversation with Kim's attorney; review communications from DC Wolf and J. Klein regarding same | 75.00 |
| 02/12/20 | D. C. Wolf | 1.00 | Conference call with D. Kim's counsel regarding status of case and potential settlement issues; email to clients summarizing the same | 410.00 |
| 02/13/20 | D.A. Dunbar | 0.70 | Receive cell phone from J. Klein; securely pack and transfer to M. McKay in Seattle office via FedEx; personally drop off at FedEx and forward package tracking information to DC Wolf and M. McKay | 283.50 |
| 02/13/20 | P.M. Guess | 0.40 | Detailed email to client related to potential settlement strategy. | 268.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/13/20 | D. C. Wolf | 1.50 | Emails responding to J. Klein's questions regarding conference calls with opposing counsel; phone call with J. Klein regarding the mechanics of mediation, mediation strategy and themes, and settlement strategy; multiple emails to Seattle and San Francisco support staff regarding receipt of J. Klein's mobile device | 615.00 |
| 02/14/20 | D.A. Dunbar | 0.10 | Confirm delivery and receipt of J. Klein cell phone by M. McKay in Seattle office | 40.50 |
| 02/14/20 | P.M. Guess | 0.10 | Email related to document collection | 67.00 |
| 02/14/20 | M. D. McKay | 0.10 | Communications regarding Josh's phone | 75.00 |
| 02/14/20 | S.E. Selin | 1.20 | Provide advice regarding collection of Signal text messages from phone (0.5); confer with vendors regarding same (0.7) | 462.00 |
| 02/14/20 | D. C. Wolf | 0.80 | Send loan documentation and accrual summaries to opposing counsel; multiple emails with electronic discovery attorneys regarding extraction of data on J. Klein's mobile phone | 328.00 |
| 02/18/20 | D. C. Wolf | 0.20 | Emails with client and S. Selin regarding mobile phone extraction process | 82.00 |
| 02/25/20 | P.M. Guess | 0.10 | Email related to mediation | 67.00 |
| 02/25/20 | D. C. Wolf | 0.10 | Emails to client and opposing counsel regarding mediation; follow up with S. Selin regarding status of extraction | 41.00 |
| 02/29/20 | D. C. Wolf | 0.10 | Listen to S. Selin's email regarding digital forensics issues; email to M. McKay on the same | 41.00 |
| 03/01/20 | M. D. McKay | 0.20 | Communications with DC Wolf regarding cellphone data extraction | 150.00 |
| 03/03/20 | P.M. Guess | 0.30 | Discuss options with DC Wolf; review material related to same | 201.00 |
| 03/03/20 | D. C. Wolf | 0.30 | Conference with P. Guess regarding case status and | 123.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | mediation strategy; emails with S. Selin and client regarding phone extraction and next steps | |
| 03/10/20 | P.M. Guess | 0.10 | Email to client | 67.00 |
| 03/12/20 | P.M. Guess | 0.30 | Several emails including email related to case and agenda. | 201.00 |
| 03/13/20 | P.M. Guess | 0.40 | Confer with client related to case | 268.00 |
| 03/13/20 | D. C. Wolf | 0.60 | Phone call with P. Guess and client regarding mediation strategy in light of COVID crisis | 246.00 |
| 03/16/20 | P.M. Guess | 0.10 | Email to Kim Sr. counsel | 67.00 |
| 03/17/20 | P.M. Guess | 0.10 | Email to opposing counsel; | 67.00 |
| 03/18/20 | P.M. Guess | 0.20 | Several emails related to conference | 134.00 |
| 03/19/20 | P.M. Guess | 0.50 | Call with opposing counsel; update with client. | 335.00 |
| 04/03/20 | M. D. McKay | 0.20 | Review file; communications with DC Wolf regarding cellphone data production | 150.00 |
| 04/06/20 | D. C. Wolf | 0.10 | Emails with S. Selin and client regarding encrypted message extractions | 41.00 |
| 04/09/20 | P.M. Guess | 0.20 | Call related to joint representation | 134.00 |
| 04/14/20 | P.M. Guess | 0.10 | Emails related to request for offer | 67.00 |
| 04/14/20 | S.E. Selin | 1.80 | Configure and conduct preservation of Signal chat messages with D. Kim (1.6); draft summary email regarding results (0.2) | 693.00 |
| 04/15/20 | P.M. Guess | 0.10 | Email related to potential settlement | 67.00 |
| 04/17/20 | M. D. McKay | 0.20 | Review file; REDACTED REDACTED | 150.00 |
| | | | | |
| 04/20/20 | P.M. Guess | 0.10 | Email related to need for document hold | 67.00 |
| 04/20/20 | D. C. Wolf | 1.80 | Review Signal messages between D. Kim and J. Klein; draft summary of same to M. McKay; email to S. Selin | 738.00 |

REDACTED

# K&L GATES

Invoice # 3789408
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding how certain messages are displayed | |
| REDACTED | | | | |
| 04/21/20 | S.E. Selin | 0.70 | Update smartphone message captures (0.5); revise exhibit related to same (0.2) | 269.50 |
| 04/21/20 | D. C. Wolf | 0.20 | Phone call with M. McKay regarding content of Signal messages and next steps related to same | 82.00 |
| 04/22/20 | D. C. Wolf | 0.50 | Review expanded signal message communications that were cut off in prior version of screenshots | 205.00 |
| 04/23/20 | P.M. Guess | 0.10 | Email to opposing counsel related to need for offer. | 67.00 |
| 04/23/20 | D. C. Wolf | 0.10 | Email to S. Selin regarding Signal messages and revisions to current set of message screenshots | 41.00 |
| 04/24/20 | P.M. Guess | 1.30 | Confer with M. Ye related to offer; confer with DC wolf relate to same; draft email to client; draft and send email to opposing counsel | 871.00 |
| 04/24/20 | D. C. Wolf | 1.10 | Set up FTP for transmission to J. Klein of signal messages and email J. Klein about the same; conference with P. Guess and M. Yi regarding settlement issues REDACTED REDACTED draft email for P. Guess to send client regarding same | 451.00 |
| 04/25/20 | D. C. Wolf | 0.10 | Review client's emails regarding REDACTED P. Guess's email to M. Yi regarding same | 41.00 |
| 04/26/20 | P.M. Guess | 0.30 | Review letter with offer; several letters related to same | 201.00 |
| 04/26/20 | D. C. Wolf | 0.30 | Review M. Yi's settlement offer and exchange emails with P. Guess regarding current outstanding principal owed to clients and strategies for next steps of negotiation | 123.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/27/20 | P.M. Guess | 0.30 | Confer with DC Wolf related to next steps and offer | 201.00 |
| 04/27/20 | D. C. Wolf | 0.40 | Conference with P. Guess regarding inadequacy of settlement offer, possible resolution scenarios, and next steps | 164.00 |
| 04/28/20 | P.M. Guess | 0.20 | Emails with DC Wolf related to case | 134.00 |
| 04/28/20 | M. D. McKay | 0.40 | Review 4/26 settlement offer; review file; telephone conversation with DC Wolf regarding response to settlement offer | 300.00 |
| 04/28/20 | D. C. Wolf | 2.30 | Emails with J. Klein and S. Selin regarding extraction of additional text messages between Covalence and D. Kim; analyze and calculate amounts owing based on prior Bitcoin prices; conference with M. McKay regarding recovery options and settlement strategy; email to P. Guess regarding total claim amounts and M. McKay's thoughts on strategy | 943.00 |
| 04/29/20 | P.M. Guess | 1.00 | Confer with DC Wolf related to case and settlement; review email and detailed email related to same. | 670.00 |
| 04/29/20 | D. C. Wolf | 0.30 | Conference with P. Guess regarding strategy; emails with P. Guess and client regarding same; email to S. Selin regarding second tranche of signal messages | 123.00 |
| 04/30/20 | P.M. Guess | 0.30 | Email to client and follow up with DC Wolf related to same | 201.00 |
| 04/30/20 | D. C. Wolf | 0.50 | Emails from P. Guess and client regarding settlement strategy and next steps; email to M. McKay regarding Signal messages and resolve issues related to file transfer to J. Klein | 205.00 |
| 05/01/20 | D. C. Wolf | 0.40 | Begin review of Signal messages between Covalance principals and D. Kim | 164.00 |
| 05/02/20 | D. C. Wolf | 0.70 | Continue review of Signal | 287.00 |

# K&L GATES

Invoice # 3789408
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | messages between Covalence principals and D. Kim | |
| | REDACTED | | | |
| 05/04/20 | D. C. Wolf | 2.10 | Finish review of Signal messages between Covalence principals and D. Kim; draft summary of same for M. McKay, and email J. Klein regarding next steps | 861.00 |
| | REDACTED | | | |
| 05/06/20 | D. C. Wolf | 0.40 | Coordinate set-up of FTP website and email to clients regarding Signal messages | 164.00 |
| 05/11/20 | P.M. Guess | 0.30 | Review draft letter; confer with DC Wolf related to options | 201.00 |
| 05/11/20 | D. C. Wolf | 0.30 | Conference with P. Guess regarding settlement strategy | 123.00 |
| 05/12/20 | P.M. Guess | 0.20 | Review email from client and letter; email exchange with DC Wolf; review email to client | 134.00 |
| 05/12/20 | D. C. Wolf | 0.30 | Email to J. Klein and N. Manji regarding settlement strategy and next steps | 123.00 |
| | REDACTED | | | |
| 05/13/20 | D. C. Wolf | 0.10 | Email to J. Klein regarding status of his review of Signal messages | 41.00 |
| | REDACTED | | | |
| 05/18/20 | D. C. Wolf | 0.50 | Email to Mike McKay regarding responses to client; email to J. Klein regarding his questions and comments as to Signal messages | 205.00 |
| 05/20/20 | P.M. Guess | 0.40 | Internal email related to auditor request; follow up email to DC Wolf related to case | 268.00 |
| 05/20/20 | D. C. Wolf | 3.60 | Conference with P. Guess regarding settlement strategy; draft email to M. Yi regarding settlement proposal and request | 1,476.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | for information; review iMessage communications between J. Klein and D. Kim; draft summary of same for M. McKay highlighting issues for his attention; review additional signal message portions flagged by J. Klein based on his own review | |
| 05/21/20 | P.M. Guess | 0.70 | Confer with DC Wolf related to case; review and revise email; send email to opposing counsel; respond to opposing counsel emails.4 review material related to audit letter and supplemental follow-up; email related to same | 469.00 |
| 05/21/20 | D. C. Wolf | 0.80 | Emails with J. Klein and N. Manji regarding message to M. Yi and make changes to message; attention to issues of calculation of principal balance; phone conference with P. Guess regarding next steps; emails with P. Guess and M. Yi regarding further discussions | 328.00 |
| 05/22/20 | P.M. Guess | 0.60 | Call with opposing counsel; follow up discussion related to same | 402.00 |
| 05/22/20 | M. D. McKay | 0.40 | Review communications from DC Wolf regarding his review of additional text communications as well as responses to J. Klein's questions; prepare responses regarding same | 300.00 |
| 05/22/20 | D. C. Wolf | 0.90 | Conference call with M. Yi and P. Guess regarding our document requests and status of settlement negotiations; phone call with P. Guess regarding strategy | 369.00 |
| 05/23/20 | M. D. McKay | 0.20 | Communications with DC Wolf regarding text review issues | 150.00 |
| | REDACTED | | | |
| 05/24/20 | D. C. Wolf | 0.90 | Email to J. Klein with REDACTED REDACTED | 369.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | REDACTED | |
| 05/26/20 | P.M. Guess | 0.30 | Review and analyze material related to insolvency; email related to same | 201.00 |
| 05/26/20 | M. D. McKay | 0.20 | Review communications regarding text review and assessment | 150.00 |
| 05/27/20 | M. D. McKay | 0.30 | Communications REDACTED | 225.00 |
| 05/27/20 | D. C. Wolf | 0.90 | REDACTED REDACTED | 369.00 |
| 05/28/20 | D. C. Wolf | 0.70 | REDACT draft email to clients regarding settlement negotiations and strategy and email with P. Guess on the same Emails with client regarding status of settlement talks and resolution strategy; call with P. Guess on the same; REDACTED REDACTED | 287.00 |

| | | | | | |
|---|---|---|---|---|---|
| | TOTAL FEES | | 100.20  hrs | $ | 54,813.50 |

# K&L GATES

Invoice # 3789408
2071549
Page [APG] of [ANP]

### TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| J. C. Dorr | 1.80 hrs at | $ | 230.00 / hr | 414.00 |
| D.A. Dunbar | 1.10 hrs at | $ | 405.00 / hr | 445.50 |
| P.M. Guess | 19.20 hrs at | $ | 670.00 / hr | 12,864.00 |
| P.M. Guess | 1.20 hrs at | $ | 800.00 / hr | 960.00 |
| M.T. Heine | 1.10 hrs at | $ | 730.00 / hr | 803.00 |
| C. Histed | 0.20 hrs at | $ | 910.00 / hr | 182.00 |
| M. D. McKay | 22.00 hrs at | $ | 750.00 / hr | 16,500.00 |
| M. D. McKay | 0.90 hrs at | $ | 1,045.00 / hr | 940.50 |
| S.E. Selin | 3.70 hrs at | $ | 385.00 / hr | 1,424.50 |
| D. C. Wolf | 47.10 hrs at | $ | 410.00 / hr | 19,311.00 |
| D. C. Wolf | 1.90 hrs at | $ | 510.00 / hr | 969.00 |

TOTAL FEES          100.20  hrs          $    54,813.50

# K&L GATES

Invoice # 3789408
2071549
Page [APG] of [ANP]

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/16/20 | Copying Expense | 0.40 |
| 01/16/20 | Copying Expense | 1.60 |
| 01/16/20 | Copying Expense | 1.20 |
| 01/16/20 | Copying Expense | 0.80 |
| 01/16/20 | Copying Expense | 1.00 |
| 01/16/20 | Copying Expense | 0.80 |
| 01/16/20 | Copying Expense | 0.40 |
| 01/16/20 | Copying Expense | 1.20 |
| 01/16/20 | Copying Expense | 0.80 |
| 01/16/20 | Copying Expense | 0.80 |
| 01/16/20 | Copying Expense | 4.00 |
| 01/16/20 | Copying Expense | 1.00 |
| 01/16/20 | Copying Expense | 8.40 |
| 01/16/20 | Copying Expense | 0.60 |
| 01/16/20 | Copying Expense | 1.60 |
| 01/16/20 | Copying Expense | 0.80 |
| 01/16/20 | Copying Expense | 0.80 |
| 01/16/20 | Copying Expense | 5.40 |
| 01/16/20 | Copying Expense | 0.60 |
| 01/16/20 | Copying Expense | 1.40 |
| 01/16/20 | Copying Expense | 8.20 |
| 01/16/20 | Copying Expense | 8.20 |
| 01/16/20 | Copying Expense | 0.40 |
| 01/16/20 | Copying Expense | 0.60 |
| 01/16/20 | Copying Expense | 0.60 |
| 01/16/20 | Copying Expense | 7.60 |
| 01/16/20 | Copying Expense | 0.40 |
| 01/16/20 | Copying Expense | 1.40 |
| 01/16/20 | Copying Expense | 1.40 |
| 01/16/20 | Copying Expense | 1.40 |
| 01/16/20 | Copying Expense | 0.40 |
| 01/16/20 | Copying Expense | 0.80 |
| 01/16/20 | Copying Expense | 1.00 |
| 01/16/20 | Copying Expense | 0.40 |
| 01/16/20 | Copying Expense | 0.60 |
| 01/16/20 | Copying Expense | 0.60 |
| 01/16/20 | Copying Expense | 7.60 |

# K&L GATES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/16/20 | Copying Expense | 0.60 |
| 01/16/20 | Copying Expense | 0.20 |
| 01/16/20 | Copying Expense | 0.20 |
| 01/16/20 | Copying Expense | 0.20 |
| 01/16/20 | Copying Expense | 0.20 |
| 01/16/20 | Copying Expense | 0.20 |
| 01/16/20 | Copying Expense | 0.20 |
| 01/16/20 | Copying Expense | 0.20 |
| 01/16/20 | Copying Expense | 0.20 |
| 01/16/20 | Copying Expense | 0.20 |
| 01/16/20 | Copying Expense | 0.20 |
| 01/16/20 | Copying Expense | 0.20 |
| 01/16/20 | Copying Expense | 0.20 |
| 01/16/20 | Copying Expense | 0.20 |
| 01/16/20 | Copying Expense | 0.20 |
| 01/16/20 | Copying Expense | 0.20 |
| 01/16/20 | Copying Expense | 0.20 |
| 01/16/20 | Color Copying/Printing | 1.00 |
| 01/16/20 | Color Copying/Printing | 1.00 |
| 01/16/20 | Color Copying/Printing | 1.00 |
| 01/16/20 | Color Copying/Printing | 1.00 |
| 01/16/20 | Color Copying/Printing | 1.00 |
| 01/16/20 | Color Copying/Printing | 1.00 |
| 01/16/20 | Color Copying/Printing | 1.00 |
| 01/16/20 | Color Copying/Printing | 1.00 |
| 01/16/20 | Color Copying/Printing | 1.00 |
| 01/16/20 | Color Copying/Printing | 1.00 |
| 01/16/20 | Color Copying/Printing | 1.00 |
| 01/16/20 | Color Copying/Printing | 1.00 |
| 01/16/20 | Color Copying/Printing | 1.00 |
| 01/16/20 | Color Copying/Printing | 3.00 |
| 01/16/20 | Color Copying/Printing | 1.00 |
| 01/17/20 | Supplies | 3.74 |
| 02/01/20 | Pacer Research - Transaction date(s): 01/13/2020 | 0.10 |

REDACTED

# K&L GATES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| REDACTED | | |

| 02/13/20 | Long Distance Courier FedEx Charges TR#: 390379165958 INV#: 692976529 INVDT: 20200217 SHIPDT: 20200213 SHNAME: David Dunbar RCNAME: Mike McKay RCCO: K&L GATES LLP SEATTLE | 16.55 |
| 02/18/20 | Other - LexisNexis Risk Data Management Inc - 01312020 - accurint jan 2020 | 62.10 |
| 03/12/20 | Other - TransUnion Risk and Alternative Data Solutions, Inc. - 03012020 - transunion feb 2020 | 5.00 |
| 03/18/20 | Computer Research - LexisNexis Risk Data Management Inc - 02292020 - accurint feb 2020 | 63.81 |

|  | DISBURSEMENTS & OTHER CHARGES | $ | 1,062.76 |

--------------------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| Fees | $ | 54,813.50 |
| Disbursements and Other Charges | $ | 1,062.76 |
| **MATTER TOTAL** | $ | **55,876.26** |

# K&L GATES

**K&L GATES LLP**

925 FOURTH AVENUE

SUITE 2900

SEATTLE, WA 98104-1158

T  206.623.7580   F 206.623.7022   klgates.com

Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | August 11, 2020 |
| Invoice Number | : | 3814182 |
| Services Through | : | July 31, 2020 |
| Our File Number | : | 2071549 |

## INVOICE SUMMARY BY MATTER

**Douglas Kim Collections (00003)**

| | | | |
|---|---|---|---|
| Fees | $ 8,575.00 | | |
| **Total Amount Due This Matter** | | $ | 8,575.00 |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | 8,575.00 |

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.,        Beneficiary: K&L Gates LLP          Routing/ABA: 043000096
                                          500 First Ave 92              Acct No.: 1077692783               Swift Code: PNCCUS33
                                          Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with
invoice number(s) and amounts.

# K&L GATES

**Douglas Kim Collections (00003)**                                   **$8,575.00**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/28/20 | P.M. Guess | 0.60 | Review and revise emails related to case and settlement; additional work related to case; follow up emails related to same and potential options | 402.00 |
| 05/29/20 | D. C. Wolf | 0.10 | Email with P. Guess regarding strategy for settlement or next steps | 41.00 |
| 06/01/20 | P.M. Guess | 0.50 | Email with client; confer with client; review and revise email related to same | 335.00 |

REDACTED

| 06/01/20 | D. C. Wolf | 1.00 | Phone call with client regarding settlement strategy and possible litigation; conference with P. Guess regarding same and send email to M. Yi regarding document requests | 410.00 |

REDACTED

| 06/03/20 | D. C. Wolf | 0.90 | Emails with P. Guess regarding materials received from M. Yi; review D. Kim's Fidelity statement and compare to prior asset verification; emails to client regarding same; REDACTED | 369.00 |

REDACTED

REDACTED

| 06/04/20 | D. C. Wolf | 1.60 | Consider appropriate forum for lawsuit against D. Kim and emails with P. Guess on the same; REDACTED | 656.00 |

REDACTED

REDACTED

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| REDACTED | | | | |
| 06/10/20 | D. C. Wolf | 1.70 | Email with M. McKay regarding J. Klein's questions and draft talking points to REDACTED REDACTED conference with J. Klein regarding regulatory issues and new information gleaned from his call with D. Kim; update P. Guess on the same and email M. Heine regarding regulatory issue | 697.00 |
| 06/11/20 | P.M. Guess | 0.20 | Confer with DC Wolf related to recovery and insolvency options. | 134.00 |
| 06/15/20 | M. D. McKay | 0.10 | Review DC Wolf communication regarding J. Klein transactions | 75.00 |
| 06/15/20 | D. C. Wolf | 0.30 | Review E. Rohrer's analysis of securities and commodities regulatory questions related to certain trading by J. Klein; email to J. Klein regarding questions requiring additional clarification | 123.00 |
| 06/16/20 | D. C. Wolf | 0.40 | Review E. Rohrer's analysis and memorandum and make light revisions for presentation to client | 164.00 |
| 06/22/20 | D. C. Wolf | 0.10 | Email to E. Rohrer providing further clarification of certain facts for her analysis and review her response to my email | 41.00 |
| 06/23/20 | P.M. Guess | 0.20 | Review email and confer with DC Wolf related to covalence | 134.00 |

REDACTED

REDACTED

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | REDACTED | | |
| | | | | |
| REDACTED | | | | |
| 07/03/20 | D. C. Wolf | 0.30 | Email to J. Klein regarding strategy issues related to recovery of assets | 123.00 |
| 07/16/20 | D. C. Wolf | 0.80 | Review M. McKay's email regarding charges against D. Kim; obtain and analyze press release and criminal complaint; draft email to client forwarding same and sharing initial impressions | 328.00 |
| 07/17/20 | P.M. Guess | 0.70 | REDACTED REDACTED additional emails related to case and next steps | 469.00 |
| 07/17/20 | M. D. McKay | 0.30 | Communications with P. Guess regarding client call and nature of future contacts with D. Kim; review communications regarding Kim trading | 225.00 |
| 07/17/20 | D. C. Wolf | 0.80 | Emails with clients and co-counsel regarding recent criminal charges against adverse party and strategic decisions and questions to address related to same in upcoming call with clients and co-counsel | 328.00 |
| 07/20/20 | P.M. Guess | 0.50 | Call related to options; follow up email related to case | 335.00 |
| 07/20/20 | M. D. McKay | 0.60 | Review file; telephone conversation with N. Manji; review DC Wolf research regarding restitution; communications regarding same | 450.00 |

# K&L GATES

Invoice # 3814182
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/20/20 | D. C. Wolf | 2.00 | Conference with P. Guess, M. McKay, and N. Manji regarding next steps in light of criminal charges; conduct research on priority system for victims and creditors with regard to restitution payments and email analysis of same to M. McKay | 820.00 |
| 07/27/20 | M. D. McKay | 0.30 | Review file; REDACTED REDACTED | 225.00 |
| 07/27/20 | D. C. Wolf | 0.60 | Respond to M. McKay's questions regarding status of D. Kim's criminal case, conduct search for court records related to same, and provide summary to M. McKay | 246.00 |
| 07/28/20 | D. C. Wolf | 0.40 | Email to clients summarizing research on restitution issues and providing information regarding status of D. Kim's criminal case | 164.00 |
| | | TOTAL FEES | 17.50  hrs | $ 8,575.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|------|------|------|------|------|
| P.M. Guess | 2.90 | hrs at $ | 670.00 / hr | 1,943.00 |
| M. D. McKay | 1.90 | hrs at $ | 750.00 / hr | 1,425.00 |
| D. C. Wolf | 12.70 | hrs at $ | 410.00 / hr | 5,207.00 |
| | TOTAL FEES | 17.50  hrs | $ | 8,575.00 |

------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|------|------|------|
| Fees | $ | 8,575.00 |
| **MATTER TOTAL** | **$** | **8,575.00** |

# K&L GATES

**K&L GATES LLP**

925 FOURTH AVENUE

SUITE 2900

SEATTLE, WA 98104-1158

T  206.623.7580   F 206.623.7022   klgates.com

Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | September 15, 2020 |
| Invoice Number | : | 3826107 |
| Services Through | : | August 31, 2020 |
| Our File Number | : | 2071549 |

---

## INVOICE SUMMARY BY MATTER

**Douglas Kim Collections (00003)**

| | | |
|---|---|---|
| Fees | $ | 4,657.00 |
| Disbursements and Other Charges | $ | 8.40 |
| **Total Amount Due This Matter** | $ | **4,665.40** |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | **4,665.40** |

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.       Beneficiary: K&L Gates LLP        Routing/ABA: 043000096
                                            500 First Ave 92           Acct No.: 1077692783             Swift Code: PNCCUS33
                                            Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with
invoice number(s) and amounts.

# K&L GATES

**Douglas Kim Collections (00003)**                                              **$4,665.40**

### FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/05/20 | M. D. McKay | 0.10 | Communications with DC Wolf regarding Kim hearing | 75.00 |
| 08/05/20 | D. C. Wolf | 0.30 | Research logistics of remote spectating of upcoming hearing of D. Kim in federal court for criminal case | 123.00 |
| 08/06/20 | D. C. Wolf | 0.40 | Make arrangements to remotely observe D. Kim's upcoming hearing; emails with M. Yi and M. McKay regarding phone conference | 164.00 |
| 08/07/20 | M. D. McKay | 0.70 | Telephone conversation with M. Yi and J. White (with DC Wolf); telephone conversation with DC Wolf regarding same; review communication to clients; communications with DC Wolf regarding same | 525.00 |
| 08/07/20 | D. C. Wolf | 1.50 | Conference with M. Yi, J. White, and M. McKay regarding pending criminal charges and status of settlement negotiations; separate phone call with M. McKay related to same; draft email to clients updating them on status of settlement issues and our recommendations | 615.00 |
| 08/12/20 | D. C. Wolf | 0.20 | Emails with client regarding possible mediation and next steps | 82.00 |
| 08/13/20 | M. D. McKay | 0.20 | Review communication from N. Manji; communications with DC Wolf regarding same | 150.00 |
| 08/13/20 | D. C. Wolf | 0.60 | Review email from N. Manji regarding mediation questions; email with M. McKay regarding budgetary issues; email to N. Manji answering questions | 246.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | REDACTED | | regarding mediation issues and budgetary estimates | |
| 08/18/20 | D. C. Wolf | 0.60 | Analyze victim information notices to clients; emails with M. McKay regarding same, as well as mediation issues and legal rights related to restitution; email to clients regarding victim statements and decision regarding mediation | 246.00 |
| 08/19/20 | M. D. McKay | 0.10 | Communications with DC Wolf regarding D. Kim hearing and procedure | 75.00 |
| 08/19/20 | D. C. Wolf | 3.00 | Emails with M. McKay and client regarding re-scheduling of hearing; conduct legal research and draft analysis for M. McKay regarding rights to restitution and other statutory protections of crime victims not specifically mentioned in charging documents | 1,230.00 |
| 08/21/20 | D. C. Wolf | 0.10 | Email to client forwarding M. Yi's request regarding status of proposal to mediate | 41.00 |
| 08/24/20 | M. D. McKay | 0.60 | Review legal research regarding restitution; review complaint and USAO press release; communications regarding mediation | 450.00 |
| 08/24/20 | D. C. Wolf | 0.40 | Emails with M. McKay, M. Yi, and client regarding mediation; email to New York office regarding experience with proposed mediator | 164.00 |
| 08/26/20 | D. C. Wolf | 0.10 | Email to all U.S. lawyers requesting feedback on potential mediators; email to M. McKay proposing next steps | 41.00 |
| 08/27/20 | M. D. McKay | 0.10 | Communications regarding mediation | 75.00 |
| 08/27/20 | D. C. Wolf | 0.50 | Conduct due diligence regarding potential mediator and email client on same | 205.00 |

# K&L GATES

Invoice # 3826107
2071549
Page [APG] of [ANP]

TOTAL FEES          9.70  hrs          $    4,657.00

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| M. D. McKay | 2.00 | hrs at | $ | 750.00  / hr | 1,500.00 |
| D. C. Wolf | 7.70 | hrs at | $ | 410.00  / hr | 3,157.00 |

TOTAL FEES          9.70  hrs          $    4,657.00

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01/20 | Pacer Research - Transaction date(s): 07/16/2020, 07/17/2020 , 07/20/2020, 07/27/2020 | 8.40 |

DISBURSEMENTS & OTHER CHARGES          $       8.40

--------------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 4,657.00 |
| Disbursements and Other Charges | $ | 8.40 |
| **MATTER TOTAL** | **$** | **4,665.40** |

**K&L GATES**    **K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022    klgates.com
Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | October 8, 2020 |
| Invoice Number | : | 3836707 |
| Services Through | : | September 30, 2020 |
| Our File Number | : | 2071549 |

---

## INVOICE SUMMARY BY MATTER

**Douglas Kim Collections (00003)**

| | | |
|---|---|---|
| Fees | $ | 4,246.00 |
| Disbursements and Other Charges | $ | 1.30 |
| **Total Amount Due This Matter** | $ | **4,247.30** |

| | |
|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ **4,247.30** |

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.          Beneficiary: K&L Gates LLP          Routing/ABA: 043000096
                            500 First Ave 92                       Acct No.: 1077692783                 Swift Code: PNCCUS33
                            Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with
invoice number(s) and amounts.

# K&L GATES

Invoice # 3836707
2071549
Page [APG] of [ANP]

**Douglas Kim Collections (00003)**                    **$4,247.30**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/01/20 | D. C. Wolf | 0.10 | Email to client regarding mediation scheduling | 41.00 |
| 09/02/20 | D. C. Wolf | 0.10 | Email to opposing counsel regarding selection of mediator and scheduling | 41.00 |
| 09/09/20 | M. D. McKay | 0.20 | Communications with DC Wolf regarding his conversation with D. Paik | 150.00 |
| 09/09/20 | D. C. Wolf | 1.00 | Phone call with D. Paik regarding mediation issues and case status; email to M. McKay reporting on same; email to M. Yi regarding mediation status and email to M. McKay regarding next steps | 410.00 |
| 09/10/20 | M. D. McKay | 0.30 | Communications with DC Wolf regarding settlement negotiations | 225.00 |
| 09/10/20 | D. C. Wolf | 0.70 | Emails with M. McKay and clients regarding opponent's changed position, case strategy and next steps | 287.00 |
| 09/11/20 | D. C. Wolf | 0.10 | Emails with M. McKay and clients regarding scheduling phone call to discuss next steps | 41.00 |
| 09/14/20 | M. D. McKay | 0.50 | Review file; telephone conversation with DC Wolf regarding client call; telephone conversation with J. Klein and N. Manji | 375.00 |
| 09/14/20 | D. C. Wolf | 0.40 | Conference with M. McKay regarding upcoming call with clients; participate in call with clients; email to opposing counsel regarding time for phone call | 164.00 |
| 09/15/20 | D. C. Wolf | 0.10 | Emails to schedule call with opposing counsel | 41.00 |
| 09/16/20 | D. C. Wolf | 0.10 | Schedule phone call with | 41.00 |

# K&L GATES

Invoice # 3836707
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| | | | opposing counsel | |
| 09/17/20 | M. D. McKay | 0.90 | Review file; telephone conversation with D. Palik and L. Sujeeth; telephone conversation with DC Wolf regarding same | 675.00 |
| 09/17/20 | D. C. Wolf | 1.60 | Conference call with M. McKay and opposing counsel; further discussion with M. McKay on the same; draft email to client and proposed email to opposing counsel regarding status of discussions | 656.00 |
| 09/18/20 | M. D. McKay | 0.20 | Review and revise communications | 150.00 |
| 09/18/20 | D. C. Wolf | 0.10 | Email to client recapping call with opposing counsel and proposing next steps | 41.00 |
| 09/21/20 | M. D. McKay | 0.30 | Review and analyze J. Klein email and spreadsheet; prepare communication to DC Wolf regarding same | 225.00 |
| 09/21/20 | D. C. Wolf | 0.80 | Review emails from client and M. McKay; analyze loan valuations at various dates; revise proposed email to opposing counsel in light of information from J. Klein and M. McKay's comments on same | 328.00 |
| 09/22/20 | M. D. McKay | 0.20 | Review draft email to opposing counsel; communications with DC Wolf regarding same | 150.00 |
| 09/23/20 | D. C. Wolf | 0.50 | Revise email to opposing counsel, pull loan agreements, and send to opposing counsel | 205.00 |
| | | **TOTAL FEES** | **8.20   hrs** | **$    4,246.00** |

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| M. D. McKay | 2.60 | hrs at | $ | 750.00  / hr | 1,950.00 |
| D. C. Wolf | 5.60 | hrs at | $ | 410.00  / hr | 2,296.00 |
| | | **TOTAL FEES** | **8.20   hrs** | **$** | **4,246.00** |

# K&L GATES

Invoice # 3836707
2071549
Page [APG] of [ANP]

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/01/20 | Pacer Research - Transaction date(s): 08/05/2020, 08/19/2020 | 1.30 |
| | DISBURSEMENTS & OTHER CHARGES | $    1.30 |

--------------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 4,246.00 |
| Disbursements and Other Charges | $ | 1.30 |
| **MATTER TOTAL** | **$** | **4,247.30** |

**K&L GATES**

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Covalence Capital, LLC | Invoice Date | : | November 12, 2020 |
| 714 Bellevue Ave E., Unit 301 | Invoice Number | : | 3851519 |
| Seattle, WA  98102 | Services Through | : | October 31, 2020 |
| | Our File Number | : | 2071549 |

---

### INVOICE SUMMARY BY MATTER

**Douglas Kim Collections (00003)**

| | | | |
|---|---|---|---|
| Fees | $ 7,875.00 | | |
| **Total Amount Due This Matter** | | $ | 7,875.00 |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | 7,875.00 |

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.,          Beneficiary: K&L Gates LLP          Routing/ABA: 043000096
                                                500 First Ave 92             Acct No.: 1077692783                Swift Code: PNCCUS33
                                                Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

# K&L GATES

**Douglas Kim Collections (00003)**                                   **$7,875.00**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/01/20 | D. C. Wolf | 0.30 | Check court docket, update client regarding timing of hearing, and email opposing counsel requesting update on his client's position regarding settlement | 123.00 |
| 10/02/20 | D. C. Wolf | 0.10 | Review email from D. Paik, updated client, and inquire with M. McKay as to his schedule availability | 41.00 |
| 10/06/20 | D. C. Wolf | 0.10 | Email with M. McKay and opposing counsel regarding upcoming call | 41.00 |
| 10/08/20 | M. D. McKay | 0.90 | Telephone conversation with Kim's counsel; telephone conversation with DC Wolf regarding same; work on communications to clients and opposing counsel | 675.00 |
| 10/08/20 | D. C. Wolf | 2.30 | Participate in phone call with M. McKay, D. Paik, and L. Sujeeth; conference with M. McKay regarding next steps; draft email to client and proposed email to opposing counsel | 943.00 |
| 10/09/20 | D. C. Wolf | 0.40 | Review client's email; revise and send email to opposing counsel | 164.00 |
| 10/13/20 | D. C. Wolf | 0.90 | Phone call with J. Klein and N. Manji regarding alternatives as to next steps and potential lawsuit; email to M. McKay apprising him of the same | 369.00 |
| 10/14/20 | M. D. McKay | 0.70 | REDACTED | 525.00 |

REDACTED   review communication from D. Paik; communications regarding same; revise

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | communication to D. Paik | |
| 10/14/20 | D. C. Wolf | 2.90 | Review D. Paik's email and conference with M. McKay on same; draft email responding to D. Paik's message and correcting inaccuracies; phone call with J. Klein regarding communications with opponents and next steps; REDACTED REDACTED REDACTED begin drafting civil complaint and analyze issues relating to proper court venue | 1,189.00 |
| 10/15/20 | D. C. Wolf | 0.20 | Draft section of complaint regarding initial contact between the parties and Defendant's initial representations; email to M. McKay regarding timing for draft | 82.00 |
| 10/16/20 | D. C. Wolf | 4.00 | Draft sections of complaint regarding in-person meetings, false representations, loan repayment issues, amounts owing, and criminal charges; draft sections of complaint describing causes of action and prayers for relief; email to M. McKay regarding draft complaint | 1,640.00 |
| 10/18/20 | D. C. Wolf | 0.60 | Incorporate M. McKay's comments on draft complaint; prepare supporting exhibits and email draft to client; attention to jurisdictional issue and email M. McKay regarding same | 246.00 |
| 10/21/20 | M. D. McKay | 0.20 | Telephone conversation with DC Wolf regarding state and federal court considerations | 150.00 |
| 10/21/20 | D. C. Wolf | 0.30 | Conference with M. McKay regarding jurisdiction and venue issues | 123.00 |
| 10/22/20 | D. C. Wolf | 0.30 | Email to client regarding choice of forum for potential lawsuit | 123.00 |
| 10/27/20 | D. C. Wolf | 0.70 | Review client comments on draft complaint and revise draft in light of same; emails to clients regarding next steps | 287.00 |
| 10/28/20 | D. C. Wolf | 0.60 | Respond to J. Klein's question | 246.00 |

# K&L GATES

Invoice # 3851519
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding statements in draft complaint; identify outstanding accrual information from final Klein loan; email revised brief to M. McKay; emails to practice assistants regarding service of process and filing plans | |
| 10/29/20 | M. D. McKay | 0.50 | Review communication regarding US v. Kim hearing; review draft complaint; communications with DC Wolf regarding same; REDACTED | 375.00 |
| 10/29/20 | D. C. Wolf | 1.10 | Send revised draft complaint to clients; REDACTED REDACTED REDACTED email to clients regarding same; emails with office staff to make arrangements for service | 451.00 |
| 10/30/20 | D. C. Wolf | 0.20 | Emails to M. McKay and client regarding service issues | 82.00 |
| | | TOTAL FEES | 17.30  hrs | $  7,875.00 |

### TIMEKEEPER SUMMARY

| | | | | |
|--|--|--|--|--|
| M. D. McKay | 2.30  hrs at | $  750.00  / hr | | 1,725.00 |
| D. C. Wolf | 15.00  hrs at | $  410.00  / hr | | 6,150.00 |
| | TOTAL FEES | 17.30  hrs | $ | 7,875.00 |

--------------------------------------------------------------------------------

### MATTER SUMMARY

| | |
|--|--|
| Fees | $  7,875.00 |
| **MATTER TOTAL** | **$  7,875.00** |

# K&L GATES

**K&L GATES LLP**

925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | November 20, 2020 |
| Invoice Number | : | 3852780 |
| Services Through | : | November 15, 2020 |
| Our File Number | : | 2071549 |

## INVOICE SUMMARY BY MATTER

**Douglas Kim Collections (00003)**

| | | | |
|---|---|---|---|
| Fees | $    4,008.00 | | |
| **Total Amount Due This Matter** | | $ | 4,008.00 |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | 4,008.00 |

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.          Beneficiary: K&L Gates LLP          Routing/ABA: 043000096
                                                  500 First Ave 92                      Acct No.: 1077692783                  Swift Code: PNCCUS33
                                                  Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with
invoice number(s) and amounts.

# K&L GATES

---

**Douglas Kim Collections (00003)**          **$4,008.00**

---

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/30/20 | M. D. McKay | 0.10 | Communications regarding complaint filing; | 75.00 |
| 11/03/20 | D. C. Wolf | 0.60 | REDACTED | 0.00 |
| | | | REDACTED email with N. Manji providing thoughts on questions raised by him | |
| 11/05/20 | D. C. Wolf | 1.00 | Identify materials requiring redactions; coordinate and supervise filing process; email to process server | 0.00 |
| 11/06/20 | D. C. Wolf | 2.40 | REDACTED | 984.00 |
| | | | REDACTED updating them on service issues; attention to procedural matters arising from filing of lawsuit | |

REDACTED

REDACTED

REDACTED

REDACTED

# K&L GATES

Invoice # 3852780
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | REDACTED | |
| 11/09/20 | M. D. McKay | 0.30 | Communications regarding corporate disclosure statement and service; telephone conversation with DC Wolf regarding same; review and revise communications to client and opposing counsel; communications regarding same | 225.00 |
| 11/09/20 | D. C. Wolf | 2.40 | Draft corporate disclosure statement and email to client regarding same; REDACTED REDACTED REDACTED email to M. McKay and clients regarding next steps as to lawsuit; REDACTED REDACTED | 984.00 |
| 11/10/20 | M. D. McKay | 0.10 | Review communications regarding civil suit | 75.00 |
| 11/10/20 | D. C. Wolf | 0.20 | Emails to client regarding status of case and next steps | 82.00 |
| 11/12/20 | M. D. McKay | 0.20 | Review and revise communication to D. Palek | 150.00 |
| 11/12/20 | D. C. Wolf | 0.40 | Proof, finalize, and coordinate filing of corporate disclosure statement; emails with M. McKay regarding request to D. Kim's lawyers to accept service | 164.00 |
| 11/13/20 | M. D. McKay | 0.20 | Review court order; communications regarding same | 150.00 |
| 11/13/20 | D. C. Wolf | 0.20 | Emails with M. McKay regarding service issues | 82.00 |

TOTAL FEES     9.80  hrs     $     4,008.00

# K&L GATES

Invoice # 3852780
2071549
Page [APG] of [ANP]

### TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| M. D. McKay | 1.90 hrs at | $ | 750.00 / hr | 1,425.00 |
| D. C. Wolf | 6.30 hrs at | $ | 410.00 / hr | 2,583.00 |
| | TOTAL FEES | 9.80 hrs | $ | 4,008.00 |

--------------------------------------------------------------------------------------------------------------------

### MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 4,008.00 |
| **MATTER TOTAL** | **$** | **4,008.00** |

## K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Covalence Capital, LLC | Invoice Date | : | December 8, 2020 |
| 714 Bellevue Ave E., Unit 301 | Invoice Number | : | 3860711 |
| Seattle, WA  98102 | Services Through | : | November 30, 2020 |

---

**2071549.00003    Douglas Kim Collections**

<u>**INVOICE SUMMARY**</u>

| | | |
|---|---|---|
| Fees | $ | 2,042.00 |
| **CURRENT INVOICE DUE** | **$** | **2,042.00** |

Due and Payable upon Receipt

<u>Mail To:</u>   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

<u>Overnight/Courier:</u>   PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

<u>Wire/ACH/EDI Instructions:</u> Receiving Bank:  PNC Bank N.A.,        Beneficiary: K&L Gates LLP        Routing/ABA: 043000096
                              500 First Ave 92               Acct No.: 1077692783            Swift Code: PNCCUS33
                              Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to <u>AccountsReceivableSEA@klgates.com</u> with invoice number(s) and amounts.

# K&L GATES

Invoice # 3860711
2071549.00003
Page [APG] of [ANP]

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/18/20 | M. D. McKay | 0.20 | Communications regarding service | 150.00 |
| 11/18/20 | D. C. Wolf | 0.60 | Conduct research regarding options under state law for serving process on a defendant who cannot be personally served despite exercise of reasonable diligence; email to M. McKay sharing analysis and plan related to same | 246.00 |
| 11/19/20 | D. C. Wolf | 0.10 | Review court order continuing criminal case; email with M. McKay on same, and update to client | 41.00 |
| 11/20/20 | M. D. McKay | 0.30 | Review file; communications with D. Palik; assess service issues; communications with DC Wolf regarding same | 225.00 |
| 11/20/20 | D. C. Wolf | 1.70 | Emails with M. McKay and review email from D. Paik; conduct research regarding service on agents authorized to accept service; establish plan for delivery to D. Paik, draft cover letter, and update server's affidavit | 697.00 |
| 11/23/20 | D. C. Wolf | 0.70 | Coordinate and supervise delivery attempt; email to D. Paik regarding same | 287.00 |
| 11/25/20 | M. D. McKay | 0.10 | Communications regarding service | 75.00 |
| 11/25/20 | D. C. Wolf | 0.20 | Emails with D. Paik and M. McKay regarding D. Paik's previous agreement to accept service | 82.00 |
| 11/30/20 | M. D. McKay | 0.10 | Review communication from D. Palik | 75.00 |
| 11/30/20 | D. C. Wolf | 0.40 | Email to D. Paik regarding service issues; email to M. McKay regarding next steps; email to client regarding status of service issue | 164.00 |

TOTAL FEES          4.40  hrs          $      2,042.00

K&L GATES

Invoice # 3860711
2071549.00003
Page [APG] of [ANP]

### TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| M. D. McKay | 0.70 | hrs at | $ | 750.00 / hr | 525.00 |
| D. C. Wolf | 3.70 | hrs at | $ | 410.00 / hr | 1,517.00 |
| | TOTAL FEES | 4.40 | hrs | $ | 2,042.00 |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | January 15, 2021 |
| Invoice Number | : | 3870184 |
| Services Through | : | December 31, 2020 |
| Our File Number | : | 2071549 |

## INVOICE SUMMARY BY MATTER

**Douglas Kim Collections (00003)**

| | | |
|---|---|---|
| Fees | $ | 2,677.00 |
| Disbursements and Other Charges | $ | 401.00 |
| **Total Amount Due This Matter** | $ | **3,078.00** |

**CURRENT INVOICE DUE - All Matters**  $  **3,078.00**

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.                Beneficiary: K&L Gates LLP              Routing/ABA: 043000096
                                                        500 First Ave 92                    Acct No.: 1077692783                   Swift Code: PNCCUS33
                                                        Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with
invoice number(s) and amounts.

# K&L GATES

Invoice # 3870184
2071549
Page [APG] of [ANP]

**Douglas Kim Collections (00003)**                              $3,078.00

### FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/01/20 | M. D. McKay | 0.10 | Communications with DC Wolf regarding service of complaint | 75.00 |
| 12/01/20 | D. C. Wolf | 1.20 | Phone call with D. Paik and email to him on same; email updating client on service issue; phone call with J. Klein regarding risks and benefits of attempting service by mail; emails with support staff regarding perparatoins to serve by mail; email with M. McKay on next steps | 492.00 |
| 12/02/20 | M. D. McKay | 0.20 | Review file; telephone conversation with DC Wolf regarding service on counsel | 150.00 |
| 12/02/20 | D. C. Wolf | 0.40 | Phone call with M. McKay and email to D. Paik regarding his agreement to accept service | 164.00 |
| 12/03/20 | M. D. McKay | 0.30 | Communications regarding service and motion to extend deadlines | 225.00 |
| 12/03/20 | D. C. Wolf | 0.30 | Email to D. Paik and to M. McKay; review D. Paik's proposed stipulation | 123.00 |
| 12/07/20 | M. D. McKay | 0.10 | Review communications regarding stipulation | 75.00 |
| 12/07/20 | D. C. Wolf | 1.00 | Consult local rules regarding stipulations and attorney appearances; revise D. Paik's draft stipulation to clarify nature of agreement and comply with local rules; email to D. Paik and his co-counsel regarding same; email to client updating them on case status and next steps | 410.00 |
| 12/08/20 | D. C. Wolf | 0.30 | Contact court regarding specific requirements of Judge Rothstein for certain filings; review local rules and file | 123.00 |

# K&L GATES

Invoice # 3870184
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | stipulation based on D. Paik's approval of draft | |
| 12/09/20 | M. D. McKay | 0.10 | Review court orders; communications regarding same | 75.00 |
| 12/09/20 | D. C. Wolf | 0.70 | File jury demand; review initial scheduling order; email to D. Paik regarding scheduling deadlines; email to client regarding status | 287.00 |
| 12/10/20 | D. C. Wolf | 0.10 | Email to opposing counsel and phone call to courtroom deputy regarding case deadlines; review court's order re-setting one deadline and email to opposing counsel on same | 41.00 |
| 12/11/20 | M. D. McKay | 0.10 | Communications with DC Wolf regarding court deadline | 75.00 |
| 12/11/20 | D. C. Wolf | 0.60 | Emails with M. McKay regarding issues with court's extension to deadline; email D. Paik regarding this issue; email and voicemail to courtroom deputy clerk regarding apparent inconsistency in court's scheduling order | 246.00 |
| 12/18/20 | M. D. McKay | 0.10 | Communications regarding initial disclosures and joint status report | 75.00 |
| 12/18/20 | D. C. Wolf | 0.10 | Emails with M. McKay regarding court deadlines and attention to calendar issues related to same | 41.00 |
| | | TOTAL FEES | 5.70  hrs | $    2,677.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|------|------|------|------|------|
| M. D. McKay | 1.00 | hrs at | $    750.00  / hr | 750.00 |
| D. C. Wolf | 4.70 | hrs at | $    410.00  / hr | 1,927.00 |
| | TOTAL FEES | 5.70  hrs | $ | 2,677.00 |

# K&L GATES

Invoice # 3870184
2071549
Page [APG] of [ANP]

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/28/20 | Western Washington District/Court Filing fee for | 400.00 |
| 12/01/20 | Pacer Research - Transaction date(s): 11/04/2020, 11/06/2020 , 11/09/2020 | 1.00 |
| | DISBURSEMENTS & OTHER CHARGES | $ 401.00 |

---

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 2,677.00 |
| Disbursements and Other Charges | $ | 401.00 |
| **MATTER TOTAL** | $ | **3,078.00** |

**K&L GATES**

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | February 15, 2021 |
| Invoice Number | : | 3880697 |
| Services Through | : | January 31, 2021 |
| Our File Number | : | 2071549 |

---

## <u>INVOICE SUMMARY BY MATTER</u>

**Douglas Kim Collections (00003)**

| | | |
|---|---|---|
| Fees | $ | 18,626.00 |
| Disbursements and Other Charges | $ | 1,933.80 |
| **Total Amount Due This Matter** | $ | **20,559.80** |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | **20,559.80** |

---

Due and Payable upon Receipt

<u>Mail To</u>:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

<u>Overnight/Courier</u>:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

<u>Wire/ACH/EDI Instructions</u>:  Receiving Bank:  PNC Bank N.A.     Beneficiary: K&L Gates LLP     Routing/ABA: 043000096
500 First Ave 92     Acct No.: 1077692783     Swift Code: PNCCUS33
Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

# K&L GATES

**Douglas Kim Collections (00003)**                                        $20,559.80

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/04/21 | M. D. McKay | 0.50 | Review Magnus NOA; communications regarding same; review and analyze J. Magnus communication; communications with DC Wolf regarding same | 390.00 |
| 01/04/21 | D. C. Wolf | 2.80 | Review opposing counsel's correspondence regarding standing and corporate law issues; conduct legal research in response to questions raised by M. McKay based on issues raised by opposing counsel; email M. McKay my assessment of legal issues and proposed next steps | 1,274.00 |
| 01/05/21 | M. D. McKay | 0.50 | Communications with DC Wolf regarding response to Kim's counsel; telephone conversation with DC Wolf | 390.00 |
| 01/05/21 | D. C. Wolf | 1.00 | Conference with M. McKay regarding strategy issues; identify solutions for corporate registration and standing issues; email to client regarding status and proposed response | 455.00 |
| 01/06/21 | M. D. McKay | 0.50 | Work on response to defense counsel | 390.00 |
| 01/06/21 | J. J. Robinson | 2.60 | Emails to and from D. Wolf regarding Delaware standing of Covalence Capital entities and Washington foreign registration for same; coordinate outstanding franchise tax payments for entities in Delaware; obtain good standing certificates for entities; prepare, coordinate signature and file Washington foreign registration | 845.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | statements; email to D. Wolf with confirmations of same | |
| 01/06/21 | S. M. Wallo | 0.60 | Provide DE status, advance past due DE franchise taxes, and obtain DE certificates of good standing for Covalence Capital, LLC and Covalence Capital Fund I, LP; email J. Robinson | 231.00 |
| 01/06/21 | D. C. Wolf | 3.00 | Analyze Covalence Fund I limited partnership agreement; emails with J. Robinson for correction of corporate standing issues; emails to client and M. McKay previewing email to opposing counsel; email to opposing counsel regarding our positions on these issues; emails with J. Klein addressing questions about litigation process and potential next steps depending on response | 1,365.00 |
| 01/07/21 | M. D. McKay | 0.20 | Communications regarding Kim's response to complaint and next steps | 156.00 |
| 01/07/21 | D. C. Wolf | 0.20 | Emails with J. Klein regarding timeline and next steps for pending litigation | 91.00 |
| 01/08/21 | M. D. McKay | 0.30 | Review answer; communications with DC Wolf regarding same | 234.00 |
| 01/08/21 | D. C. Wolf | 1.40 | Analyze D. Kim's answer to complaint and emails with M. McKay on same | 637.00 |
| 01/09/21 | M. D. McKay | 0.20 | Review client communications; communications with DC Wolf regarding Kim's answer | 156.00 |
| 01/09/21 | D. C. Wolf | 0.10 | Emails with M. McKay regarding certain affirmative defenses raised by D. Kim | 45.50 |
| 01/11/21 | D. C. Wolf | 0.20 | Email with M. McKay regarding usury and money transmission licensure issues | 91.00 |
| 01/12/21 | M. D. McKay | 0.30 | Telephone conversation with DC Wolf regarding next steps, including assessment of Kim's defenses | 234.00 |
| 01/12/21 | D. C. Wolf | 1.90 | Review D. Kim's answer and | 864.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | conference with M. McKay on next steps; conference with J. McLaughlin regarding Kim's defense of virtual currency license; conduct research regarding usury law issues | |
| 01/13/21 | M. D. McKay | 0.10 | Review draft communication to clients; communications regarding same | 78.00 |
| 01/13/21 | D. C. Wolf | 1.20 | Conference with P. Guess regarding summary judgment strategy issues; email to client summarizing our assessment of D. Kim's answer and describing potential next steps | 546.00 |
| 01/14/21 | M. D. McKay | 1.00 | Review file; telephone conversation with clients | 780.00 |
| 01/14/21 | D. C. Wolf | 0.80 | Conference with clients and M. McKay regarding D. Kim's answer and need to amend, as well as potential next steps and procedural aspects of summary judgment and discovery | 364.00 |
| 01/15/21 | M. D. McKay | 0.20 | Communications regarding case schedule; review draft amended complaint; communications regarding same | 156.00 |
| 01/15/21 | D. C. Wolf | 1.30 | Analyze local and federal rules regarding amended pleadings; draft amendments to complaint and emails to M. McKay and client regarding same; prepare updated exhibits and coordinate filing of amended pleadings; email to opposing cousnel regarding amendment | 591.50 |
| 01/16/21 | D. C. Wolf | 1.20 | Analyze court rules and case calendar, conduct cursory research, and generate cost estimate for summary judgment and discovery process, as well as email explaining next steps to clients | 546.00 |
| 01/19/21 | D. C. Wolf | 0.10 | Email to client regarding proposed budget and potential next steps | 45.50 |
| 01/20/21 | D. C. Wolf | 0.10 | REDACTED | 45.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | REDACTED | |
| 01/21/21 | D. C. Wolf | 0.40 | Email with client and M. McKay regarding next steps, scheduling, and strategy | 182.00 |
| 01/22/21 | M. D. McKay | 0.20 | Communications regarding court deadlines; communications regarding plan for engaging with opposing counsel | 156.00 |
| 01/22/21 | D. C. Wolf | 4.00 | Conference with client regarding electronically stored information and preparations for discovery planning conference; emails with opposing counsel and M. McKay scheduling conference; draft initial version of joint status report; begin drafting discover requests to defendant | 1,820.00 |
| 01/23/21 | M. D. McKay | 0.30 | Communications with DC Wolf regarding discovery and joint status report; review and revise JSR; communications regarding same | 234.00 |
| 01/23/21 | D. C. Wolf | 1.80 | Emails with M. McKay regarding strategy for discovery planning conference; conduct research regarding wording of discovery requests regarding cryptocurrency; finish draft discovery requests and send to clients for their review | 819.00 |
| 01/25/21 | M. D. McKay | 0.30 | Communications regarding Joint Status Report; telephone conversation with DC Wolf regarding same; review related communications | 234.00 |
| 01/25/21 | D. C. Wolf | 1.10 | Conference with M. McKay; revise draft joint status report based on his input; email to client regarding strategy related to same; email draft to J.E. Magnus | 500.50 |
| 01/26/21 | M. D. McKay | 1.00 | Review file; telephone conversation with J. Magnus regarding Joint Status Report; follow up communications regarding same | 780.00 |

# K&L GATES

Invoice # 3880697
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/26/21 | D. C. Wolf | 3.20 | Prepare for and participate in discovery planning conference with J.E. Magnus and M. McKay; email to J.E. Magnus memorializing same; email updating clients; revise draft discovery requests in light of N. Manji's comments and re-circulate with my assessment | 1,456.00 |
| 01/27/21 | M. D. McKay | 0.30 | Review draft discovery requests; communications regarding same | 234.00 |
| 01/27/21 | D. C. Wolf | 0.90 | Revise draft discovery requests; conference with J. Klein on same; send same to M. McKay for his review and approval | 409.50 |
| 01/28/21 | D. C. Wolf | 0.90 | Proof and finalize discovery requests; attention to issues regarding manner of service; coordinate service of discovery requests on opposing counsel | 409.50 |
| 01/29/21 | M. D. McKay | 0.20 | Review answer; communications with DC Wolf regarding same | 156.00 |
| 01/30/21 | M. D. McKay | 0.30 | Review Kim's answer to first amended complaint; communications with DC Wolf regarding same; review client communications regarding same | 234.00 |
| | | TOTAL FEES | 37.20   hrs | $   18,626.00 |

### TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| M. D. McKay | 6.40 | hrs at | $   780.00  / hr | 4,992.00 |
| J. J. Robinson | 2.60 | hrs at | $   325.00  / hr | 845.00 |
| S. M. Wallo | 0.60 | hrs at | $   385.00  / hr | 231.00 |
| D. C. Wolf | 27.60 | hrs at | $   455.00  / hr | 12,558.00 |
| | TOTAL FEES | 37.20   hrs | $ | 18,626.00 |

# K&L GATES

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/01/21 | Pacer Research - Transaction date(s): 12/08/2020, 12/11/2020 | 3.80 |
| 01/06/21 | Delaware Secretary of State: Franchise Tax Balance Fee - Re: Covalence Capital LLC - Inv date 1/6/21 - Re: 20210037392 | 560.00 |
| 01/06/21 | Delaware Secretary of State: Entity Status Short Form Certification Fee - Re: Covalence Capital LLC - Inv date 1/6/21 - Re: 20210037428 | 50.00 |
| 01/06/21 | Delaware Secretary of State: Franchise Tax Balance Fee - Re: Covalence Capital Fund I LP - Inv date 1/6/21 - Re: 20210037449 | 560.00 |
| 01/06/21 | Delaware Secretary of State: Entity Status Short Form Certification Fee - Re: Covalence Capital Fund I LP - Inv date 1/6/21 - Re: 20210037470 | 50.00 |
| 01/28/21 | Filing Fees - Fairchild Record Search, Ltd. - 01112021 - Corporate same day filing | 355.00 |
| 01/28/21 | Filing Fees - Fairchild Record Search, Ltd. - 01112021 - Corporate Same Day filing | 355.00 |

DISBURSEMENTS & OTHER CHARGES $    1,933.80

--------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 18,626.00 |
| Disbursements and Other Charges | $ | 1,933.80 |
| **MATTER TOTAL** | **$** | **20,559.80** |

# K&L GATES

**K&L GATES LLP**

925 FOURTH AVENUE

SUITE 2900

SEATTLE, WA 98104-1158

T  206.623.7580   F 206.623.7022   klgates.com

Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | March 11, 2021 |
| Invoice Number | : | 3890176 |
| Services Through | : | February 28, 2021 |
| Our File Number | : | 2071549 |

## INVOICE SUMMARY BY MATTER

**Douglas Kim Collections (00003)**

| | | |
|---|---|---|
| Fees | $ | 15,109.00 |
| Disbursements and Other Charges | $ | 239.90 |
| **Total Amount Due This Matter** | $ | **15,348.90** |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | **15,348.90** |

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.,        Beneficiary: K&L Gates LLP           Routing/ABA: 043000096
                                                        500 First Ave 92                Acct No.: 1077692783                 Swift Code: PNCCUS33
                                                        Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

# K&L GATES

Invoice # 3890176
2071549
Page [APG] of [ANP]

**Douglas Kim Collections (00003)**                                    **$15,348.90**

### FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 01/29/21 | D. C. Wolf | 3.90 | Draft initial disclosures and consult procedural requirements for same; review D. Kim's draft answer and email with M. McKay regarding same | 1,774.50 |
| 01/30/21 | D. C. Wolf | 0.90 | Emails with M. McKay regarding revisions to D. Kim's complaint; attention to attorney fee clauses in loan agreements; email to opposing counsel regarding certain defenses; email to clients updating on status and sending initial disclosures | 409.50 |
| 02/01/21 | M. D. McKay | 0.20 | Review communication from private investigator; communications with DC Wolf regarding same | 156.00 |
| 02/01/21 | D. C. Wolf | 1.90 | Draft requests for admission to defendant; emails with clients regarding same; emails with M. McKay updating him on upcoming deadlines and contact from professional investigator | 864.50 |
| 02/02/21 | D. C. Wolf | 2.90 | Conference with J. Klein regarding revisions to discovery papers and settlement privilege issues; conduct legal research on same, seek P. Guess's input, and confer further with J. Klein regarding these issues; revise initial disclosures and Requests for Admission and email to M. McKay regarding same | 1,319.50 |
| 02/03/21 | M. D. McKay | 0.40 | Review communications regarding criminal case (NDCA) continuance; review draft initial disclosures; communications with DC Wolf regarding same; communications regarding | 312.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | amended answer and discovery | |
| 02/03/21 | D. C. Wolf | 0.50 | Finalize and coordinate service of initial disclosures; emails with opposing counsel regarding outstanding items; update client regarding Defendant's initial disclosures | 227.50 |
| 02/04/21 | M. D. McKay | 0.20 | Review Kim initial disclosures | 156.00 |
| 02/05/21 | J. McLaughlin | 0.30 | Review joint status report statement re money transmitter laws; emails with DC Wolf re same | 237.00 |
| 02/05/21 | D. C. Wolf | 2.90 | Review J.E. Magnus's edits to draft joint status report; research Fifth Amendment issues; draft additions to joint status report responding to or providing context for J.E. Magnus's insertions; emails with M. McKay regarding same | 1,319.50 |
| 02/06/21 | M. D. McKay | 0.70 | Review and revise court filings; communications with DC Wolf regarding same | 546.00 |
| 02/06/21 | D. C. Wolf | 1.00 | Emails with N. Manji regarding revisions to joint status report; update draft based on M. McKay's edits and to include proposed case calendar; revise statement regarding money services act based on J. McLaughlin's input | 455.00 |
| 02/07/21 | D. C. Wolf | 1.10 | Make additional edits to joint status report section regarding attorney client privilege issues based on N. Manji's input; draft email to J.E. Magnus regarding Defendant's delays and next steps; | 500.50 |
| 02/08/21 | M. D. McKay | 0.10 | Review communications regarding JSR | 78.00 |
| 02/08/21 | D. C. Wolf | 0.90 | Make revisions to joint status report in response to issues raised by D. Kim's counsel; coordinate filing of same | 409.50 |
| 02/09/21 | M. D. McKay | 0.20 | Review court order; communications regarding same | 156.00 |
| 02/09/21 | D. C. Wolf | 0.40 | Review scheduling order; emails | 182.00 |

# K&L GATES

Invoice # 3890176
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | with M. McKay and client regarding trial date and approach to same | |
| 02/10/21 | M. D. McKay | 0.10 | Review communications regarding ESI | 78.00 |
| 02/10/21 | D. C. Wolf | 0.30 | Emails with J.E. Magnus and separately with client regarding electronic discovery issues and scheduling time to talk about the same | 136.50 |
| 02/11/21 | D. C. Wolf | 1.70 | Conference with clients regarding strategy issues related to electronic discovery; ask P. Guess's thoughts on the same and obtain M. McKay's sign-off on path forward | 773.50 |
| 02/12/21 | M. D. McKay | 0.10 | Communications with DC Wolf regarding ESI | 78.00 |
| 02/15/21 | D. C. Wolf | 0.70 | Conference with J.E. Magnus regarding discovery stipulations and send him follow up email regarding same | 318.50 |
| 02/18/21 | D. C. Wolf | 0.10 | Email to client regarding draft requests for admission | 45.50 |
| 02/19/21 | D. C. Wolf | 0.60 | Review defendant's discovery requests to clients; email to clients regarding same and discussing next steps | 273.00 |
| 02/20/21 | M. D. McKay | 0.30 | Review Kim discovery requests; review file; REDACTED REDACTED | 234.00 |
| 02/20/21 | D. C. Wolf | 0.30 | Emails with client and M. McKay regarding next steps and strategy issues | 136.50 |
| 02/22/21 | D. C. Wolf | 0.10 | Emails with M. McKay and S. Joiner regarding scheduling a phone call | 45.50 |
| 02/23/21 | D. C. Wolf | 0.30 | Emails with client regarding scheduling issues and possible retention of forensic investigator | 136.50 |

REDACTED

REDACTED

REDACTED

# K&L GATES

Invoice # 3890176
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | REDACTED | |
| 02/24/21 | D. C. Wolf | 1.30 | REDACTED | 591.50 |
| 02/25/21 | M. D. McKay | 0.20 | REDACTED email to J.E. Magnus regarding his belated draft stipulations | 156.00 |
| 02/25/21 | D. C. Wolf | 1.50 | Communications regarding ESI protocols; review draft requests for admission; communications regarding same | 682.50 |
| 02/26/21 | M. D. McKay | 0.20 | Conference with clients regarding status of criminal case and next steps; discuss opponent's discovery requests, our responses, and document collection plan; update to M. McKay regarding same | 156.00 |
| 02/26/21 | D. C. Wolf | 2.70 | Review revised draft stipulation and related communications; communications regarding discovery extension request | 1,228.50 |
| 02/27/21 | M. D. McKay | 0.10 | Draft and revise electronic discovery protocol; consult with J.A. Halter regarding same; emails to J.E. Magnus regarding same | 78.00 |
| | | | Communications regarding discovery extension | |

TOTAL FEES     30.20  hrs     $     15,109.00

## TIMEKEEPER SUMMARY

| | | | | | | |
|--|--|--|--|--|--|--|
| M. D. McKay | 3.90 | hrs at | $ | 780.00 | / hr | 3,042.00 |
| J. McLaughlin | 0.30 | hrs at | $ | 790.00 | / hr | 237.00 |
| D. C. Wolf | 26.00 | hrs at | $ | 455.00 | / hr | 11,830.00 |

TOTAL FEES     30.20  hrs     $     15,109.00

# K&L GATES

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/16/21 | Legalization - Express Network - 12152020 | 239.90 |
| | DISBURSEMENTS & OTHER CHARGES | $ 239.90 |

-----------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|------|------|------|
| Fees | $ | 15,109.00 |
| Disbursements and Other Charges | $ | 239.90 |
| **MATTER TOTAL** | **$** | **15,348.90** |

# K&L GATES

**K&L GATES LLP**

925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | May 27, 2021 |
| Invoice Number | : | 3918598 |
| Services Through | : | April 30, 2021 |
| Our File Number | : | 2071549 |

---

## INVOICE SUMMARY BY MATTER

**Douglas Kim Collections (00003)**

| | | |
|---|---|---|
| Fees | $ | 117,482.00 |
| Courtesy Discount | $ | (10,000.00) |
| Total Fees | $ | 107,482.00 |
| Disbursements and Other Charges | $ | 676.44 |
| **Total Amount Due This Matter** | $ | 108,158.44 |

**CURRENT INVOICE DUE - All Matters**                $    108,158.44

Due and Payable upon Receipt

<u>Mail To:</u>   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

<u>Overnight/Courier:</u>  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

<u>Wire/ACH/EDI Instructions:</u> Receiving Bank:  PNC Bank N.A.                Beneficiary: K&L Gates LLP              Routing/ABA: 043000096
                                       500 First Ave 92                  Acct No.: 1077692783                  Swift Code: PNCCUS33
                                       Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with
invoice number(s) and amounts.

# K&L GATES

**Douglas Kim Collections (00003)** $108,158.44

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 03/01/21 | M. D. McKay | 0.10 | Communications regarding discovery and continuance of criminal matter | 78.00 |
| 03/01/21 | D. C. Wolf | 2.50 | Take inventory of documents collected to date from Covalence and J. Klein; review notes regarding discovery requests; explore document production strategies to identify cost-effective options; email to clients summarizing action items and next steps | 1,137.50 |
| 03/02/21 | M. D. McKay | 0.20 | Communications regarding new hearing date in the criminal matter; communications regarding discovery response; communications with DC Wolf regarding bitcoin expert | 156.00 |
| 03/02/21 | D. C. Wolf | 1.60 | Review and mark-up proposed stipulations circulated by J.E. Magnus; emails with clients and M. McKay regarding considerations related to expert retention; emails with N. Manji regarding document collection issues | 728.00 |
| 03/03/21 | M. D. McKay | 0.30 | Communications regarding discovery; telephone conference with DC Wolf regarding expert | 234.00 |
| 03/03/21 | D. C. Wolf | 1.80 | Begin reviewing select documents; emails with clients regarding discovery process; begin drafting responses and objections to Klein interrogatories | 819.00 |
| 03/04/21 | D. C. Wolf | 5.90 | Draft objections and answers to Defendant's interrogatories to Covalence; draft objections and answers to Defendant's | 2,684.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | interrogatories to J. Klein | |
| 03/05/21 | D. C. Wolf | 1.40 | Additional drafting of interrogatory responses by Covalence; conference with J.E. Magnus regarding draft stipulations regarding protective order, email service, and electronic discovery | 637.00 |
| 03/06/21 | M. D. McKay | 0.20 | Communications regarding discovery; review draft protective order and ESI documents; communications with DC Wolf regarding same | 156.00 |
| 03/06/21 | D. C. Wolf | 2.50 | Draft objections and responses from J. Klein to Defendant's requests for production of documents | 1,137.50 |
| 03/07/21 | M. D. McKay | 0.10 | Communications regarding protective order | 78.00 |
| 03/07/21 | D. C. Wolf | 1.70 | Draft responses and objections from Covalence Capital Fund I to Defendant's requests for production of documents | 773.50 |
| 03/08/21 | M. D. McKay | 0.10 | Communications regarding discovery responses | 78.00 |
| 03/08/21 | D. C. Wolf | 4.80 | Review and finalize draft discovery responses from Covalence and Klein; conduct research regarding usury issues and judgments awarded in currencies other than U.S. dollars | 2,184.00 |
| 03/09/21 | M. D. McKay | 0.10 | Review communications regarding discovery | 78.00 |
| 03/09/21 | D. C. Wolf | 0.20 | Emails with S. Selin regarding additional message chains to extract from iPhone | 91.00 |
| 03/10/21 | M. D. McKay | 0.10 | Communications regarding discovery | 78.00 |
| 03/10/21 | D. C. Wolf | 3.50 | Review and revise J.E. Magnus's updated versions of draft stipulations; emails to clients regarding status of document collection and production and proposed next steps; conduct legal research regarding defendant's request to permit restrictions on use of | 1,592.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | materials relating to defendant's truthfulness; email to opposing counsel describing our position on draft stipulations and expressing disagreement with his proposal | |
| 03/11/21 | M. D. McKay | 0.10 | Communications regarding protective order | 78.00 |
| 03/11/21 | D. C. Wolf | 1.70 | Emails with client regarding e-discovery issues; emails with S. Selin regarding same; emails with e-discovery group regarding price quotes for review platform; consider solutions for dealing with lengthy text message chains in review platform and generate plan for same | 773.50 |
| 03/12/21 | J. F. Heckethorn | 1.20 | Create new FTP site and add new external users (0.5); create new external user Nuix Discover login credentials (0.5); create issues in Nuix Discover as requested by D. Wolf (0.2) | 312.00 |
| 03/12/21 | M. D. McKay | 0.10 | Communications regarding discovery | 78.00 |
| 03/12/21 | D. C. Wolf | 3.30 | Review iMessage chat thread between J. Klein and R. Wright and remove non-responsive portions; emails with S. Selin regarding collection of electronically stored information from mobile devices; emails with eDAT attorneys regarding electronic discovery issues; emails with N. Manji regarding same and next steps | 1,501.50 |
| 03/13/21 | D. C. Wolf | 0.40 | Download additional documents provided by N. Manji; text communications with client regarding document collection; emails to eDAT group regarding next steps | 182.00 |
| 03/15/21 | M. D. McKay | 0.50 | Review Kim's discovery response; communications regarding same; communications regarding our discovery response | 390.00 |
| 03/15/21 | D. C. Wolf | 2.90 | Emails with eDAT attorneys | 1,319.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding document review issues and database issues; revise N. Manji's cropping for certain text messages; status update email to M. McKay; review D. Kim's discovery responses and emails with M. McKay regarding same | |
| 03/16/21 | J. F. Heckethorn | 2.00 | Create potentially privilege and review binders and searches and update security as requested by D. Wolf | 520.00 |
| 03/16/21 | D. C. Wolf | 4.40 | Emails with client and eDAT group regarding electronic discovery issues and estimated review budget; conduct research regarding permissibility of boilerplate and general objections to discovery; conduct research regarding Fifth Amendment issues in civil cases; outline of letter to opposing counsel pointing out discovery deficiencies and rule violations | 2,002.00 |
| 03/17/21 | M. D. McKay | 0.10 | Communications regarding discovery issues | 78.00 |
| 03/17/21 | D. C. Wolf | 4.70 | Emails with clients regarding electronic discovery issues; conduct additional research regarding Fifth Amendment issues; draft letter to opposing counsel regarding defendant's discovery violations and send to M. McKay for his review | 2,138.50 |
| 03/18/21 | M. D. McKay | 0.70 | Review and revise letter to Kim's counsel regarding deficient discovery response; telephone conversation with DC Wolf regarding same | 546.00 |
| 03/18/21 | D. C. Wolf | 5.30 | Review documents to identify materials for production and which documents to designate as "confidential"; review M. McKay's comments on draft letter, conference with him on the same, and revise draft letter based on his comments; send letter to opposing counsel and | 2,411.50 |

# K&L GATES

Invoice # 3918598
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | exchange emails regarding protective order | |
| 03/19/21 | J. F. Heckethorn | 1.50 | Create and update potentially privileged and review binders as requested by D. Wolf | 390.00 |
| 03/19/21 | M. D. McKay | 0.50 | Communications regarding discovery issues; review draft discovery responses; communications with DC Wolf regarding same | 390.00 |
| 03/19/21 | D. C. Wolf | 3.70 | Email to client regarding confidentiality designations; multiple emails and calls with J. Klein and C. Kushnie regarding document collection issues related to client's work emails; email with M. McKay regarding draft written discovery responses | 1,683.50 |
| 03/20/21 | D. C. Wolf | 5.30 | Review documents from J. Klein's work emails; proof and finalize draft written responses and email to client regarding production plan; email to eDAT personnel regarding details for production and next steps; | 2,411.50 |
| 03/21/21 | M. D. McKay | 0.10 | Communications regarding discovery | 78.00 |
| 03/22/21 | E. S. Courtois | 1.50 | Analyze documents confirming compliance document production specifications regarding volumes COVAL 001 and KLEIN 001; Coordinate information to establish user permissions on hosted FTP site for users' document retrieval at the request of DC Wolf | 150.00 |
| 03/22/21 | J. F. Heckethorn | 3.00 | Create production binders by custodian (0.5); create document productions KLEIN 001 and COVAL 001 (2.0); create privilege log (0.5) | 780.00 |
| 03/22/21 | M. D. McKay | 0.30 | Telephone conversation with DC Wolf regarding document production; review related communications | 234.00 |
| 03/22/21 | D. C. Wolf | 2.80 | Attention to issues regarding logistics of finalizing and producing documents; emails | 1,274.00 |

# K&L GATES

Invoice # 3918598
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | with eDAT personnel regarding same;REDACTED REDACTED draft notice of production; coordinate service of written responses and document production | |
| 03/23/21 | E. S. Courtois | 1.00 | Analyze documents confirming compliance document production specifications regarding volumes KLEIN 002 and COVAL 002 | 100.00 |
| 03/23/21 | J. F. Heckethorn | 3.00 | Create document productions KLEIN 002 and COVAL 002 for responsive confidential document as requested by D. Wolf (3.0) | 780.00 |
| 03/23/21 | M. D. McKay | 0.20 | Communications with DC Wolf regarding discovery issues | 156.00 |
| 03/23/21 | R. A. Nagamine | 1.40 | Attend call with opposing counsel to discuss discovery issues; draft summary of call and action items | 490.00 |
| 03/23/21 | D. C. Wolf | 1.30 | Prepare for and participate in meet-and-confer session with Jon-Erik Magnus; emails with M. McKay regarding same | 591.50 |
| 03/24/21 | M. D. McKay | 0.20 | Review and assessment discover issue | 156.00 |
| 03/25/21 | M. D. McKay | 0.70 | Telephone conversation with DC Wolf regarding discovery dispute and telephone conference with Judge Rothstein; review legal research; follow up communications with DC Wolf regarding same | 546.00 |
| 03/25/21 | D. C. Wolf | 3.70 | Conference with M. McKay regarding discovery issues; conduct research regarding Fifth Amendment issues; draft talking points for telephonic hearing to court; draft email to opposing counsel; review M. McKay's email regarding next steps | 1,683.50 |
| 03/26/21 | M. D. McKay | 0.40 | Communications regarding motion to compel discovery; | 312.00 |

# K&L GATES

Invoice # 3918598
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | assess issues and share conclusions with DC Wolfe | |
| 03/26/21 | D. C. Wolf | 1.90 | Emails with J.E. Magnus regarding discovery dispute and Fifth Amendment issues; conduct additional research on Fifth Amendment issues and send key cases supporting our position to opposing counsel | 864.50 |
| 03/28/21 | M. D. McKay | 0.10 | Communications with DC Wolf regarding discovery issue | 78.00 |
| 03/29/21 | M. D. McKay | 0.50 | Communications regarding discovery dispute; telephone conversation with DC Wolf regarding same; review communication from J. Mangus; communications with DC Wolf regarding same | 390.00 |
| 03/29/21 | D. C. Wolf | 0.80 | Emails with M. McKay and J.E. Magnus regarding discovery issues and court's standing order | 364.00 |
| 03/30/21 | R. A. Nagamine | 0.30 | Review notes from call with opposing counsel; correspond with D. Wolf regarding same | 105.00 |
| 03/30/21 | D. C. Wolf | 0.50 | Draft proposed email for M. McKay's review regarding J.E. Magnus's most recent email and next steps; review notice of appearance from D. Kim's new attorney and emails with M. McKay on same | 227.50 |
| 03/31/21 | M. D. McKay | 0.20 | Review filings; telephone conversation with DC Wolf regarding same | 156.00 |
| 03/31/21 | D. C. Wolf | 0.20 | Call with M. McKay regarding new counsel | 91.00 |
| 04/01/21 | M. D. McKay | 1.10 | Communications with DC Wolf regarding conference call with judge; communications regarding responses from defense counsel; telephone conversation with DC Wolf regarding summary judgment motion; assess same; review answers to RFA; communications regarding same; communications with A. Calfo; communications | 858.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding same | |
| 04/01/21 | D. C. Wolf | 1.40 | Emails with J.E. Magnus and new defense counsel regarding outstanding discovery disputes; conference with M. McKay regarding strategy issues and possible content of summary judgment motion | 637.00 |
| 04/02/21 | M. D. McKay | 0.20 | Communications with DC Wolf regarding summary judgment motion; communications regarding 4/5 call | 156.00 |
| 04/02/21 | D. C. Wolf | 2.90 | Draft outline of summary judgment motion REDACTED REDACTED REDACTED analyze D. Kim's affirmative defenses to identify which, if any, need to be addressed directly; draft legal standard section describing impact of D. Kim's invocation of Fifth Amendment | 1,319.50 |
| 04/05/21 | J. F. Heckethorn | 0.10 | Turn on download and native viewer features as requested by D. Wolf | 26.00 |
| 04/05/21 | M. D. McKay | 0.30 | Communications with A. Calfo; communications regarding summary judgment motion; telephone conversation with A. Calfo; telephone conversation with DC Wolf | 234.00 |
| 04/05/21 | D. C. Wolf | 9.30 | Emails and phone calls with M. McKay regarding next steps and summary judgment strategy; continue drafting summary judgment brief; close review of certain messages between parties and identify key portions for inclusion in motion | 4,231.50 |
| 04/06/21 | D. C. Wolf | 8.00 | Review complete text message and signal message chains among the parties and identify key representations and factual events to include in briefing while deleting irrelevant pages; conduct additional research on usury issue and email to R. | 3,640.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | Nagamine regarding fraud research | |
| 04/07/21 | G. Hein | 0.90 | Perform complex queries to locate, modify and make documents available to attorney team for a filing at the request of D. Wolf | 211.50 |
| 04/07/21 | R. A. Nagamine | 3.00 | Research presumption of scienter, reliance, and materiality elements of fraud under Washington law; research lulling doctrine in civil cases under Washington law; correspond with D. Wolf regarding same | 1,050.00 |
| 04/07/21 | D. C. Wolf | 6.50 | Begin drafting statement of facts and detailed timeline; emails with R. Nagamine regarding fraud research; emails with M. McKay regarding status update; emails with support staff regarding the organization of documentary evidence | 2,957.50 |
| 04/08/21 | R. A. Nagamine | 2.80 | Conduct additional research regarding presumption of fraudulent intent under Washington law; draft summary of findings | 980.00 |
| 04/08/21 | D. C. Wolf | 6.80 | Analyze Washington state usury case law and draft sections of brief regarding breach of contract, usury defense, and money transmission statutory argument; finish drafting statement of facts; begin drafting section of brief regarding damage calculation issues and currency for entry of judgment | 3,094.00 |
| 04/09/21 | M. D. McKay | 0.40 | Review communications regarding summary judgment motion and protective order; review deposition subpoenas; communications regarding same | 312.00 |
| 04/09/21 | D. C. Wolf | 12.10 | Draft section of brief regarding fraud arguments and identify additional evidence related to same; draft introductory section | 5,505.50 |

# K&L GATES

Invoice # 3918598
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | to brief; draft section of brief regarding entitlement to attorneys' fees; draft procedural history section of brief; further draft and revise existing sections of brief | |
| 04/10/21 | R. A. Nagamine | 0.50 | Conduct additional research related to award of monetary damages as a matter of law | 175.00 |
| 04/10/21 | D. C. Wolf | 6.90 | Revise initial draft of summary judgment brief and send to M. McKay for his review; draft Wolf declaration and assemble supporting exhibits for same; draft Manji declaration and assemble supporting exhibits for same; draft Klein declaration and assemble supporting exhibits to same; update brief in light of draft declarations; pose various questions to clients; emails with R. Nagamine regarding conversion of citations in brief to match declarations | 3,139.50 |
| 04/11/21 | J. F. Heckethorn | 1.00 | Process client ESI in LAW and load into Nuix Discover for review (0.3); create document production COVAL 002 Supplemental as requested by D. Wolf (0.7) | 260.00 |
| 04/11/21 | M. D. McKay | 0.10 | Review communications regarding discovery | 78.00 |
| 04/11/21 | R. A. Nagamine | 5.50 | Review and update citations to declarations and exhibits in summary judgment brief; review and redact personal information from exhibits | 1,925.00 |
| 04/11/21 | D. C. Wolf | 3.40 | Conference with M. McKay regarding strategy and protective order issues; review R. Nagamine's updated citations to evidence; tighten and revise procedural history and introductory section; emails with clients regarding redaction and damages issues; update sections of brief still containing placeholders based on new damages documents from N. | 1,547.00 |

# K&L GATES

Invoice # 3918598
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | Manji and arrange for inclusion of same in next document production | |
| 04/12/21 | E. S. Courtois | 0.30 | Coordinate information to establish user permissions on hosted FTP site for users' document retrieval at the request of DC Wolf | 30.00 |
| 04/12/21 | M. D. McKay | 2.00 | Review and revise summary judgment motion and related documents; work on subpoenas, including telephone conversation with DC Wolf; REDACTED | 1,560.00 |
| 04/12/21 | D. C. Wolf | 4.40 | communications with A. Calfo Update declarations and damages section of brief in light of additional information provided by clients in response to my email; check R. Nagamine's redactions; and send draft brief and supporting evidence to client; REDACTED REDACTED | 2,002.00 |
| | | | REDACTED begin drafting update email to client regarding subpoena and deposition issues | |
| 04/13/21 | E. S. Courtois | 0.50 | Coordinate information to establish user permissions on hosted FTP site for users' document retrieval at the request of DC Wolf | 50.00 |
| 04/13/21 | J. F. Heckethorn | 0.50 | Copy document productions to shared drive for review as requested by D. Wolf | 130.00 |
| 04/13/21 | M. D. McKay | 3.40 | Communications with DC Wolf regarding subpoenas; review and revise motion and declarations; communications with DC Wolf regarding J. Klein deposition; review protective order and related communications; review and revise draft order; review J. | 2,652.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | Klein comments and edits | |
| 04/13/21 | D. C. Wolf | 4.30 | Revise draft summary judgment brief in light of comments from M. McKay and J. Klein; revise Josh Klein declaration in light of their comments; multiple emails with opposing counsel regarding protective order issues; phone call with M. McKay regarding his comments on brief and strategy issues | 1,956.50 |
| 04/14/21 | E. S. Courtois | 0.40 | Coordinate information to upload production sets to hosted FTP site for users' document retrieval at the request of DC Wolf | 40.00 |
| 04/14/21 | M. D. McKay | 0.30 | Review revised protective order for filing; continue work on summary judgment motion | 234.00 |
| 04/14/21 | D. C. Wolf | 6.30 | Review A. Calfo's revised final draft of protective order; emails with clients regarding edits to draft materials and evidentiary issues; emails with eDAT personnel regarding substitution of certain documents in production set; revise draft brief in light of N. Manji's comments; add additional argumentation related to Fifth Amendment based on M. McKay's input | 2,866.50 |
| 04/15/21 | J. F. Heckethorn | 0.50 | Post document productions to FTP site and perform document correction cleanup as requested by D. Wolf | 130.00 |
| 04/15/21 | M. D. McKay | 0.40 | Work on summary judgment motion; review document production and related communications | 312.00 |
| 04/15/21 | D. C. Wolf | 0.50 | Check document production, troubleshoot issues relating to same, and produce documents on opposing party | 227.50 |
| 04/16/21 | M. D. McKay | 0.90 | Review and revise summary judgment motion; communications regarding same | 702.00 |
| 04/16/21 | D. C. Wolf | 0.60 | Incorporate clients' comments and edits into draft motion and | 273.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | send to R. Nagamine for final citation check and review | |
| 04/17/21 | M. D. McKay | 0.20 | Review case deadlines; communications with DC Wolf regarding same | 156.00 |
| 04/17/21 | R. A. Nagamine | 7.10 | Proofread and cite check summary judgment brief; send revised draft to D. Wolf | 2,485.00 |
| 04/18/21 | M. D. McKay | 0.20 | Review case deadlines; communications with DC Wolf regarding same | 156.00 |
| 04/18/21 | D. C. Wolf | 0.70 | Emails with clients regarding signatures for declarations; review R. Nagamine's markup of brief and email to her and M. McKay regarding finalization and filing plan | 318.50 |
| 04/19/21 | M. D. McKay | 0.90 | Review file; prepare for call; telephone conversation with DC Wolf; review deadlines | 702.00 |
| 04/19/21 | R. A. Nagamine | 0.60 | Draft verification forms for interrogatories; review federal and local rules regarding verification requirements | 210.00 |
| 04/19/21 | D. C. Wolf | 8.60 | Conference with M. McKay regarding case deadlines, plans with respect to deposition issues, strategy, and next steps; email to client regarding alternatives for addressing depositions and possible strategies; emails with R. Nagamine regarding verification pages; proof and finalize motion for summary judgment, supporting declaration, and proposed order; double check exhibits and redactions; conduct legal research regarding REDACTED REDACTED | 3,913.00 |
| 04/20/21 | M. D. McKay | 0.70 | Communications regarding summary judgment motion and discovery; review summary judgment motion | 546.00 |
| 04/20/21 | D. C. Wolf | 5.50 | Begin drafting response to J.E. Magnus's letter regarding plaintiffs' discovery responses; emails with M. McKay regarding | 2,502.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | strategy issues; email to opposing counsel requesting to meet and confer regarding deposition issues; conduct research regarding legal standing to challenge irrelevant subpoenas | |
| 04/21/21 | M. D. McKay | 0.60 | Review deposition status; communications with DC Wolf regarding same; outreach to defense counsel; communications with A. Calfo | 468.00 |
| 04/21/21 | D. C. Wolf | 9.00 | Draft introductory section, fact section, and argument section of motion for protective order; organize and prepare supporting exhibits; multiple emails with M. McKay regarding timing and strategy emails; second request to opposing counsel to confer regarding upcoming depositions | 4,095.00 |
| 04/22/21 | M. D. McKay | 1.90 | Work on depositions issue; Zoom conference with opposing counsel regarding same; telephone conversation with DC Wolf regarding next steps | 1,482.00 |
| 04/22/21 | D. C. Wolf | 5.90 | Draft declarations in support of motion for protective order; emails with opposing counsel regarding meet and confer and phone calls with M. McKay on same; revise motion for protective order in light of additional information from client; conference with opposing counsel regarding third party subpoenas and depositions; phone call with M. McKay on same; email advising clients as to proposed next steps | 2,684.50 |
| 04/23/21 | J. F. Heckethorn | 0.50 | Create hold review binder as requested by D. Wolf (0.2); process client ESI in LAW and load into Nuix Discover (0.3) | 130.00 |
| 04/23/21 | M. D. McKay | 0.70 | Communications regarding depositions and other discovery issues; review and revise letter to opposing counsel | 546.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/23/21 | D. C. Wolf | 7.80 | Finish initial draft of correspondence responding to J.E. Magnus's letter regarding discovery issues; emails with N. Manji regarding same; emails to eDAT personnel regarding additional materials to be produced | 3,549.00 |
| 04/24/21 | M. D. McKay | 1.10 | Review indictment; review communications regarding discovery; review and revise draft discovery letter to defense counsel | 858.00 |
| 04/24/21 | D. C. Wolf | 2.80 | Revise discovery letter to J.E. Magnus based on M. McKay's general edits | 1,274.00 |
| 04/25/21 | M. D. McKay | 0.30 | Communications regarding C.J. Reim deposition; communications regarding discovery; telephone conversation with DC Wolf regarding same | 234.00 |
| 04/25/21 | D. C. Wolf | 0.80 | Phone call with M. McKay regarding deposition strategy issues; conduct research regarding remote deposition protocols for the Western District of Washington; email to M. Flanagan regarding deposition scheduling issues | 364.00 |
| 04/26/21 | M. D. McKay | 0.20 | Communications regarding discovery and criminal matter | 156.00 |
| 04/26/21 | D. C. Wolf | 1.70 | Finalize and send letter responding to discovery issues raised by J.E. Magnus; emails with N. Manji regarding production of documents; emails with M. McKay and D. Paik regarding deposition scheduling issues | 773.50 |
| 04/27/21 | E. S. Courtois | 0.70 | Analyze documents confirming compliance document production specifications regarding volume COVAL 003 | 70.00 |
| 04/27/21 | J. F. Heckethorn | 0.50 | Process client ESI in LAW and load into Nuix Discover (0.5) | 130.00 |
| 04/27/21 | J. F. Heckethorn | 1.30 | Create document production COVAL 003 as requested by D. Wolf; upload document | 338.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | production to FTP (0.3) | |
| 04/27/21 | M. D. McKay | 1.50 | Review CJ Reim filings; communications with DC Wolf regarding J. Klein deposition; review communications regarding discovery; communications with DC Wolf regarding discovery and criminal case hearing | 1,170.00 |
| 04/27/21 | E. O. Obuya | 0.50 | Analyze documents confirming compliance with COVAL 003 document production specifications | 50.00 |
| 04/27/21 | E. O. Obuya | 0.50 | Coordinate information to establish user and site permissions on hosted secure file transfer site to facilitate transfer of production documents at the request of J. Heckethorn | 50.00 |
| 04/27/21 | D. C. Wolf | 3.50 | Prepare document production for service and draft notice of production; attend D. Kim's arraignment hearing via Zoom and email client regarding same; multiple emails with M. McKay and opposing counsel regarding deposition scheduling; emails with N. Manji regarding document production issues | 1,592.50 |
| 04/28/21 | J. F. Heckethorn | 2.00 | Create supplemental document production COVAL 003 as requested by D. Wolf (1.5); upload document production to FTP (0.5) | 520.00 |
| 04/28/21 | M. D. McKay | 0.50 | Communications regarding discovery; telephone conversation with DC Wolf regarding same | 390.00 |
| 04/28/21 | D. C. Wolf | 1.00 | Conference with M. McKay on strategy issues and production of certain documents; emails with eDAT personnel, check final production, draft cover email and production notice, and coordinate document production | 455.00 |
| 04/30/21 | M. D. McKay | 0.10 | Communications regarding deposition schedule and | 78.00 |

# K&L GATES

Invoice # 3918598
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | outreach to defense counsel | |
| | | TOTAL FEES | 258.00  hrs | $   117,482.00 |

### TIMEKEEPER SUMMARY

| Name | Hours | | Rate | | Amount |
|------|------|---|------|---|--------|
| E. S. Courtois | 4.40 | hrs at | $ | 100.00  / hr | 440.00 |
| J. F. Heckethorn | 17.10 | hrs at | $ | 260.00  / hr | 4,446.00 |
| G. Hein | 0.90 | hrs at | $ | 235.00  / hr | 211.50 |
| M. D. McKay | 23.90 | hrs at | $ | 780.00  / hr | 18,642.00 |
| R. A. Nagamine | 21.20 | hrs at | $ | 350.00  / hr | 7,420.00 |
| E. O. Obuya | 1.00 | hrs at | $ | 100.00  / hr | 100.00 |
| D. C. Wolf | 189.50 | hrs at | $ | 455.00  / hr | 86,222.50 |
| | TOTAL FEES | 258.00 | hrs | | $   117,482.00 |

# K&L GATES

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 03/31/21 | OCR 150 pages @ $0.02/page:  $3.00 | 3.00 |
| 03/31/21 | ESI Conversion: Convert 0.11360 GB to TIFF Images @ $500.00/GB:  $56.80 | 56.80 |
| 03/31/21 | ESI Processing: 0.63667 GB processed @ $50/GB = $31.83 (raw extracted volume - input); 0.52044 GB processed @ $250/GB = $130.11 (post-filtered volume - output); Total ESI Processing Charges: $161.94 | 161.94 |
| 03/31/21 | Nuix Discover Fees: (March - 2021) 1 Web Licenses $50.00/month: $50.00 | 50.00 |
| 03/31/21 | Nuix Discover Fees:  March - 2021 Data Hosting and Access Fees (calculated based on parties' produces volumes only): 0.65206  GB @ $ 15.00/GB: $9.78 | 9.78 |
| 04/01/21 | Pacer Research - Transaction date(s): 03/30/2021 | 0.60 |
| 04/17/21 | Westlaw - RAN - 04/07/2021 - 04/17/2021 | 331.99 |
| 04/30/21 | ESI Conversion: Convert 0.000976 GB to TIFF images @ $500/GB: $0.49; | 0.49 |
| 04/30/21 | ESI Conversion: Convert 0.020576 GB to TIFF images @ $100/GB: $2.06; | 2.06 |
| 04/30/21 | Nuix Discover Fees: (April - 2021) 1 Web Licenses $50.00/month: $50.00 | 50.00 |
| 04/30/21 | Nuix Discover Fees:  April - 2021 Data Hosting and Access Fees (calculated based on parties' produced volumes only): 0.65212 GB @ $ 15.00/GB: $9.78 | 9.78 |

|  | DISBURSEMENTS & OTHER CHARGES | $    676.44 |

---------------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | |
|---|---:|
| Fees | $   117,482.00 |
| Courtesy Discount | $   (10,000.00) |
| Total Fees | $   107,482.00 |
| Disbursements and Other Charges | $   676.44 |
| **MATTER TOTAL** | **$   108,158.44** |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022    klgates.com
Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | June 22, 2021 |
| Invoice Number | : | 3928111 |
| Services Through | : | May 31, 2021 |
| Our File Number | : | 2071549 |

## INVOICE SUMMARY BY MATTER

**Douglas Kim Collections (00003)**

| | | | | |
|---|---|---|---|---|
| Fees | $ | 57,919.00 | | |
| Courtesy Discount | $ | (1,000.00) | | |
| Total Fees | $ | 56,919.00 | | |
| Disbursements and Other Charges | $ | 2,497.51 | | |
| **Total Amount Due This Matter** | | | $ | **59,416.51** |

**CURRENT INVOICE DUE - All Matters** $   **59,416.51**

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.          Beneficiary: K&L Gates LLP          Routing/ABA: 043000096
                            500 First Ave 92               Acct No.: 1077692783                Swift Code: PNCCUS33
                            Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

# K&L GATES

**Douglas Kim Collections (00003)**                                    **$59,416.51**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/03/21 | M. D. McKay | 0.50 | Review communications regarding 5/3 deposition; telephone conversation with DC Wolf regarding same; work on response to defense counsel | 390.00 |
| 05/03/21 | D. C. Wolf | 3.50 | Conference with M. McKay regarding strategy and timing issues; email opposing counsel again regarding logistical issues for upcoming deposition; email to clients regarding same; review J.E. Magnus's email in response and conference with M. McKay regarding same; conference with J. Klein regarding his relocation; email to J.E. Magnus requesting to meet and confer prior to contacting court | 1,592.50 |
| 05/04/21 | M. D. McKay | 1.60 | Review communications regarding Klein deposition; telephone conversations with DC Wolf regarding same; meet and confer telephone conference with D. Paik and JE Magnus | 1,248.00 |
| 05/04/21 | D. C. Wolf | 9.90 | Send M. McKay my draft talking points for telephone hearing with chambers; review J.E. Magnus's email regarding amended discovery responses and draft response; conference with M. McKay, J.E. Magnus, and D. Paik regarding deposition issues; multiple emails with opposing counsel regarding deposition issues; phone calls with J, Klein and M. McKay regarding deposition | 4,504.50 |

# K&L GATES

Invoice # 3928111
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | logistics and various alternatives; work with Seattle office to arrange conference space and audiovisual support; draft outline for purposes of preparation session with J. Klein and send him documents for our session | |
| 05/05/21 | M. D. McKay | 0.80 | Communications regarding discovery; conference with J. Klein regarding May 6 deposition; telephone conversation with with DC Wolf regarding deposition | 624.00 |
| 05/05/21 | D. C. Wolf | 8.40 | Meet with J. Klein via videoconference and prepare him for deposition; follow up phone calls with J. Klein; email J.E. Magnus regarding amended discovery responses; phone call with D. Paik regarding deposition logistics and emails with him on the same | 3,822.00 |
| 05/06/21 | D. C. Wolf | 8.20 | Virtually appear at and defend J. Klein's deposition; make objections and discuss issues with opposing counsel; send periodic updates to M. McKay; conference with J. Klein during deposition recesses | 3,731.00 |
| 05/07/21 | J. F. Heckethorn | 1.50 | Process client ESI in LAW and load into Nuix Discover (0.5); create document production KLEIN 003 as requested by D. Wolf (1.0) | 390.00 |
| 05/07/21 | M. D. McKay | 0.20 | Communications regarding deposition and follow up chores | 156.00 |
| 05/07/21 | E. O. Obuya | 0.50 | Coordinate information to establish user and site permissions on hosted secure file transfer site to facilitate the transfer of production documents at the request of D. Wolf | 50.00 |
| 05/07/21 | E. O. Obuya | 0.50 | Josh Klein: Analyze documents confirming compliance with KLIEN 003 document production specifications | 50.00 |

# K&L GATES

Invoice # 3928111
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/07/21 | D. C. Wolf | 1.90 | Attention to issues related to transcript from J. Klein's deposition; begin drafting amended discovery responses | 864.50 |
| 05/10/21 | K. I. Stockert | 0.10 | Court filings for M. McKay (Seattle) | 24.00 |
| 05/10/21 | D. C. Wolf | 8.20 | Begin drafting amended discovery responses; begin pre-drafting reply brief; review of D. Kim's filings in response to summary judgment motion; emails with client and M. McKay on same; further outlining and drafting of reply brief | 3,731.00 |
| 05/11/21 | M. D. McKay | 2.70 | Review Kim's response to summary judgment motion; communications with DC Wolf regarding same; | 2,106.00 |
| 05/11/21 | R. A. Nagamine | 4.60 | Draft amended responses to RFPs and interrogatories for Klein and Covalence | 1,610.00 |
| 05/11/21 | D. C. Wolf | 10.70 | Conference with M. McKay regarding strategy issues; conduct legal research on legal standard for seeking postponement of summary judgment; analyze J.E. Magnus's declaration and begin drafting section of reply brief regarding same; gather exhibits related to discovery issues raised by defendant and draft section of reply brief regarding protective order issues | 4,868.50 |
| 05/12/21 | M. D. McKay | 0.70 | Communications regarding email to opposing counsel; review 5/10 subpoenas; communications regarding same | 546.00 |
| 05/12/21 | R. A. Nagamine | 0.80 | Make additional revisions to supplemental discovery responses; email correspond with D. Wolf regarding same | 280.00 |
| 05/12/21 | D. C. Wolf | 11.10 | Review R. Nagamine's draft of amended discovery responses, make additional changes, and send back with comments; draft factual sections and remaining argument sections of reply brief | 5,050.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | and begin organizing and collecting supporting exhibits; legal research on civil procedure issues and draft section of brief regarding same | |
| 05/13/21 | M. D. McKay | 0.30 | Communications regarding reply brief; review amended discovery responses; communications regarding same; communications regarding deposition of Kim's father | 234.00 |
| 05/13/21 | R. A. Nagamine | 1.30 | Review, revise and finalize supplemental discovery responses; email correspond with D. Wolf regarding same | 455.00 |
| 05/13/21 | D. C. Wolf | 10.50 | Draft section of brief addressing fraud and damage calculation issues; revise, re-arrange and streamline brief; additional passes through brief to streamline and tighten; review D. Kim's response brief to identify additional issues; further legal research on Fifth Amendment issues; draft introductory section of brief and send to M. McKay and clients for their review; finalize and serve amended discovery responses on opposing counsel | 4,777.50 |
| 05/14/21 | D. C. Wolf | 2.10 | Send J. Klein his deposition transcript with information about next steps and errata sheet; gather exhibits and send to R. Nagamine, along with draft brief and instructions for next steps | 955.50 |
| 05/16/21 | M. D. McKay | 1.40 | Communications with DC Wolf regarding depositions; review and revise reply to Kim summary judgment response | 1,092.00 |
| 05/17/21 | R. A. Nagamine | 7.00 | Draft second declaration of D. Wolf in support of motion for summary judgment; review and redact exhibits; review reply brief and update citations to exhibits and declaration | 2,450.00 |
| 05/17/21 | D. C. Wolf | 0.50 | Review and incorporate M. McKay's edits on draft brief and email with R. Nagamine on | 227.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | same | |
| 05/18/21 | R. A. Nagamine | 2.20 | Revise declaration; review and analyze response brief and reply brief; email correspond with D. Wolf regarding same | 770.00 |
| 05/18/21 | D. C. Wolf | 1.50 | Review R. Nagamine's draft declaration; review revised brief and make additional edits; email to clients regarding same; email to D. Paik regarding prior production | 682.50 |
| 05/19/21 | M. D. McKay | 0.10 | Review communications regarding witness motion in NDCA | 78.00 |
| 05/19/21 | D. C. Wolf | 0.40 | Review revised declaration and emails with R. Nagamine regarding same; email to clients regarding status of brief; email to D. Paik regarding recent production of documents | 182.00 |
| 05/20/21 | A. M. Sundin | 0.60 | Docket Alerts for Dawnelle Patterson/DC Wolf & Mike McKay | 171.00 |
| 05/20/21 | D. C. Wolf | 1.80 | Review J. Klein's edits to draft brief; incorporate edits, refine and polish brief, and send to R. Nagamine for cite checking | 819.00 |
| 05/21/21 | R. A. Nagamine | 8.30 | Cite check and proofread reply in support of motion for summary judgment | 2,905.00 |
| 05/23/21 | M. D. McKay | 0.40 | Review and revise summary judgment reply brief | 312.00 |
| 05/23/21 | D. C. Wolf | 2.70 | Review R. Nagamine's revisions to citations based on her cite-check; make additional edits in light of same and send to M. McKay for final review; emails with N. Manji regarding deposition scheduling and related issues | 1,228.50 |
| 05/24/21 | M. D. McKay | 0.30 | Communications regarding reply filing and June 7 Bromberg deposition; review and revise communication to opposing counsel | 234.00 |
| 05/24/21 | R. A. Nagamine | 0.30 | Research burden of proof for unconscionability defense and send finding to D. Wolf | 105.00 |

# K&L GATES

Invoice # 3928111
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/24/21 | D. C. Wolf | 6.00 | Integrate M. McKay's final round of comments into draft brief; proofread and finalize brief and supporting declaration and coordinate filing of same; begin process of assembling materials in preparation for deposition of Nabil Manji and of Covalence under Rule 30(b)(6); email to opposing counsel regarding same | 2,730.00 |
| 05/26/21 | M. D. McKay | 0.10 | Communications regarding discovery issues | 78.00 |
| 05/26/21 | D. C. Wolf | 1.80 | Begin drafting memorandum to client regarding deposition issues; further assembly of documents related to deposition preparation; email to opposing counsel regarding request to confer on 30(b)(6) topics and points of inquiry relating to same | 819.00 |
| 05/27/21 | M. D. McKay | 0.20 | Communications regarding deposition schedule | 156.00 |
| 05/27/21 | D. C. Wolf | 0.30 | Emails with M. McKay and client regarding changes to deposition schedule | 136.50 |
| 05/28/21 | M. D. McKay | 0.30 | Communications regarding depositions | 234.00 |
| 05/28/21 | D. C. Wolf | 0.30 | Emails with opposing counsel regarding deposition dates and with M. McKay regarding same | 136.50 |
| 05/29/21 | M. D. McKay | 0.10 | Review draft communication regarding depositions; communications regarding same | 78.00 |
| 05/30/21 | M. D. McKay | 0.20 | Assess D. Kim deposition; communications with DC Wolf regarding same | 156.00 |
| 05/31/21 | M. D. McKay | 0.10 | Review court notice of motions to quash deposition subpoenas in NDCA); communications regarding same | 78.00 |

TOTAL FEES          127.50   hrs          $   57,919.00

K&L GATES

Invoice # 3928111
2071549
Page [APG] of [ANP]

### TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| J. F. Heckethorn | 1.50 hrs at | $ | 260.00 / hr | 390.00 |
| M. D. McKay | 10.00 hrs at | $ | 780.00 / hr | 7,800.00 |
| R. A. Nagamine | 24.50 hrs at | $ | 350.00 / hr | 8,575.00 |
| E. O. Obuya | 1.00 hrs at | $ | 100.00 / hr | 100.00 |
| K. I. Stockert | 0.10 hrs at | $ | 240.00 / hr | 24.00 |
| A. M. Sundin | 0.60 hrs at | $ | 285.00 / hr | 171.00 |
| D. C. Wolf | 89.80 hrs at | $ | 455.00 / hr | 40,859.00 |

TOTAL FEES        127.50  hrs            $    57,919.00

# K&L GATES

Invoice # 3928111
2071549
Page [APG] of [ANP]

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/01/21 | Pacer Research - Transaction date(s): 04/13/2021, 04/24/2021 , 04/26/2021, 04/27/2021, 04/28/2021 | 5.50 |
| 05/13/21 | Copying Expense | 9.20 |
| 05/13/21 | Copying Expense | 8.40 |
| 05/13/21 | Copying Expense | 8.40 |
| 05/13/21 | Copying Expense | 9.60 |
| 05/13/21 | Long Distance Courier FedEx Charges TR#: 787141306824 INV#: 737330686 INVDT: 20210517 SHIPDT: 20210513 SHNAME: Daniel Charles Wolf RCNAME: DEAN D PAIK JON ERIK WILLIAM M RCCO: ROGERS JOSEPH O DONNELL | 16.21 |
| 05/13/21 | Long Distance Courier FedEx Charges TR#: 787141196323 INV#: 737330686 INVDT: 20210517 SHIPDT: 20210513 SHNAME: Daniel Charles Wolf RCNAME: ANGELO J CALFO KRISTIN W SILVE RCCO: CALFO EAKES LLP | 16.21 |
| 05/20/21 | Westlaw - AMS - 05/20/2021 - 05/20/2021 | 370.48 |
| 05/27/21 | Expert Fees/Expenses - Atkinson-Baker, Inc. - 05122021 - Professional Services for Certified copy of transcript of the Deposition of Joshua Klein | 1,825.65 |
| 05/31/21 | Westlaw - AMS - 05/20/2021 - 05/31/2021 | 160.35 |
| 05/31/21 | OCR 108 pages @ $0.02/page:  $2.16 | 2.16 |
| 05/31/21 | ESI Conversion: Convert 0.00707 GB to TIFF Images @ $500.00/GB:  $3.54 | 3.54 |
| 05/31/21 | ESI Conversion: Convert 0.001005 GB of electronically stored information (ESI) to image format (TIFF) @ $500/GB: $0.50; | 0.50 |
| 05/31/21 | Nuix Discover Fees: (May - 2021) 1 Web Licenses @ $50.00/month: $50.00 | 50.00 |
| 05/31/21 | Nuix Discover Fees:  May - 2021 Data Hosting and Access Fees (calculated based on parties' produced volumes only): 0.75417 GB @ $ 15.00/GB: $11.31 | 11.31 |

|  | DISBURSEMENTS & OTHER CHARGES | $ | 2,497.51 |
|--|-------------------------------|---|---------:|

---

## MATTER SUMMARY

| | | |
|--|--:|--:|
| Fees | $ | 57,919.00 |
| Courtesy Discount | $ | (1,000.00) |
| Total Fees | $ | 56,919.00 |
| Disbursements and Other Charges | $ | 2,497.51 |
| **MATTER TOTAL** | **$** | **59,416.51** |

# K&L GATES

**K&L GATES LLP**

925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | July 15, 2021 |
| Invoice Number | : | 3936256 |
| Services Through | : | June 30, 2021 |
| Our File Number | : | 2071549 |

---

## INVOICE SUMMARY BY MATTER

**Douglas Kim Collections (00003)**

| | | | | |
|---|---|---|---|---|
| Fees | $ | 7,145.50 | | |
| Disbursements and Other Charges | $ | 207.25 | | |
| **Total Amount Due This Matter** | | | $ | 7,352.75 |

**CURRENT INVOICE DUE - All Matters**                                        $      **7,352.75**

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.        Beneficiary: K&L Gates LLP           Routing/ABA: 043000096
                                                    500 First Ave 92              Acct No.: 1077692783               Swift Code: PNCCUS33
                                                    Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with
invoice number(s) and amounts.

# K&L GATES

Invoice # 3936256
2071549
Page [APG] of [ANP]

**Douglas Kim Collections (00003)**                                        **$7,352.75**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/01/21 | M. D. McKay | 0.50 | Review communications regarding deposition schedules and understandings; review motion to quash subpoena filed in NDCA | 390.00 |
| 06/01/21 | D. C. Wolf | 0.20 | Emails with M. McKay about potential deposition of defendant and strategy issues related to same | 91.00 |
| 06/02/21 | D. C. Wolf | 0.50 | Review criminal docket; draft email updating clients on proceedings relating to John Doe motion to quash and status hearing in criminal case | 227.50 |
| 06/03/21 | M. D. McKay | 0.30 | Review USAO filing in NDCA matter; communications with DC Wolf regarding filing with WDWA court | 234.00 |
| 06/03/21 | D. C. Wolf | 0.30 | Emails with M. McKay regarding logistics of and requirements for filing notice of supplemental authority; email to clients regarding same | 136.50 |
| 06/04/21 | M. D. McKay | 0.30 | Communications regarding supplemental filing; review NDCA court docket; review and revise notice of supplemental authorities; communications regarding same | 234.00 |
| 06/04/21 | D. C. Wolf | 0.90 | Prepare draft notice of supplemental authority for M. McKay's review, signature, and filing | 409.50 |
| 06/08/21 | M. D. McKay | 0.20 | Review A. Bromberg objections to subpoena and related communications | 156.00 |
| 06/16/21 | D. C. Wolf | 0.20 | Emails with M. McKay regarding potential next steps in the event of a court decision | 91.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/17/21 | M. D. McKay | 0.20 | Review court order; communications regarding same | 156.00 |
| 06/17/21 | D. C. Wolf | 1.20 | Review court's order regarding pending summary judgment motion; emails with M. McKay on same; draft email to client regarding order | 546.00 |
| 06/18/21 | M. D. McKay | 0.20 | Review and revise communication to clients; revise case schedule | 156.00 |
| 06/18/21 | D. C. Wolf | 0.20 | Email to client regarding court's ruling and next steps | 91.00 |
| | | | REDACTED | |
| 06/19/21 | D. C. Wolf | 0.30 | REDACTED | 136.50 |
| 06/20/21 | M. D. McKay | 0.30 | Communications regarding new information; prepare communication to U.S. Attorney's office | 234.00 |
| 06/21/21 | M. D. McKay | 0.10 | Review response from USAO | 78.00 |
| 06/22/21 | M. D. McKay | 0.20 | Review suit filed against D. Kim in NDIL; communications with DC Wolf regarding same | 156.00 |
| 06/23/21 | M. D. McKay | 0.20 | Review Kim filing in NDCA; communications with DC Wolf regarding same | 156.00 |
| 06/23/21 | P. A. Talevich | 0.30 | Review update and background on new civil case, outreach from witness, and motion to quash subpoena | 153.00 |
| 06/23/21 | D. C. Wolf | 0.40 | Email to M. McKay and P. Talevich summarizing new filings in Kim v. Doe case, REDACTED REDACTED and additional civil suit against D. Kim | 182.00 |
| 06/25/21 | E. J. Conte | 0.20 | For Dawnelle Patterson, obtain an obtain pleadings for Doe v Kim. | 57.00 |
| 06/25/21 | M. D. McKay | 0.10 | Review court order in NDCA | 78.00 |
| 06/29/21 | D. C. Wolf | 3.80 | Draft continuity memo to P. | 1,729.00 |

# K&L GATES

Invoice # 3936256
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | Talevich | |
| 06/30/21 | D. C. Wolf | 0.90 | Revise continuity memo | 409.50 |
| | | TOTAL FEES | 13.10 hrs | $ 7,145.50 |

## TIMEKEEPER SUMMARY

| | | | | |
|------|------|------|------|------|
| E. J. Conte | 0.20 hrs at | $ | 285.00 / hr | 57.00 |
| M. D. McKay | 3.70 hrs at | $ | 780.00 / hr | 2,886.00 |
| P. A. Talevich | 0.30 hrs at | $ | 510.00 / hr | 153.00 |
| D. C. Wolf | 8.90 hrs at | $ | 455.00 / hr | 4,049.50 |
| | TOTAL FEES | 13.10 hrs | | $ 7,145.50 |

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/01/21 | Pacer Research - Transaction date(s): 05/10/2021, 05/18/2021 | 10.10 |
| 06/01/21 | Pacer Research - Transaction date(s): 05/20/2021 | 0.90 |
| 06/11/21 | Other - The Bureau of National Affairs, Inc. - 06072021 - bloomberg dockets may 2021 | 0.20 |
| 06/30/21 | Westlaw - AMS - 06/01/2021 - 06/30/2021 | 134.74 |
| 06/30/21 | Nuix Discover Fees:  June - 2021 Data Hosting and Access Fees (calculated based on parties' produced volumes only): 0.75417 GB @ $ 15.00/GB: $11.31 | 11.31 |
| 06/30/21 | Nuix Discover Fees: (June - 2021) 1 Web Licenses @ $50.00/month: $50.00 | 50.00 |
| | DISBURSEMENTS & OTHER CHARGES | $ 207.25 |

-----------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|------|------|------|
| Fees | $ | 7,145.50 |
| Disbursements and Other Charges | $ | 207.25 |
| **MATTER TOTAL** | **$** | **7,352.75** |

# K&L GATES

**K&L GATES LLP**

925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | August 10, 2021 |
| Invoice Number | : | 3945615 |
| Services Through | : | July 31, 2021 |
| Our File Number | : | 2071549 |

## INVOICE SUMMARY BY MATTER

**Douglas Kim Collections (00003)**

| | | | |
|---|---|---|---|
| Fees | $ | 2,959.00 | |
| Disbursements and Other Charges | $ | 199.07 | |
| **Total Amount Due This Matter** | | | $    3,158.07 |

| | |
|---|---|
| **CURRENT INVOICE DUE - All Matters** | $    3,158.07 |

---

Due and Payable upon Receipt

<u>Mail To</u>:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

<u>Overnight/Courier</u>:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

<u>Wire/ACH/EDI Instructions</u>:  Receiving Bank:  PNC Bank N.A.          Beneficiary: K&L Gates LLP          Routing/ABA: 043000096
                                                        500 First Ave 92                    Acct No.: 1077692783              Swift Code: PNCCUS33
                                                        Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to <u>AccountsReceivableSEA@klgates.com</u> with
invoice number(s) and amounts.

# K&L GATES

Invoice # 3945615
2071549
Page [APG] of [ANP]

**Douglas Kim Collections (00003)**                                    **$3,158.07**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/07/21 | P. A. Talevich | 1.20 | Analyze briefing on motion for summary judgment and order related to same | 612.00 |
| 07/08/21 | M. D. McKay | 0.70 | Review file; case file review with DC Wolf and P. Talevich | 546.00 |
| 07/08/21 | P. A. Talevich | 1.70 | Review summary judgment briefing and order; attend meeting with M. McKay and D. Wolf regarding case history and strategy | 867.00 |
| 07/09/21 | D. C. Wolf | 0.50 | Review letter brief submitted by Doe counsel in motion-to-quash proceeding; emails to M. McKay and P. Talevich on same | 227.50 |
| 07/12/21 | M. D. McKay | 0.30 | Review July 8 joint letter submitted in John Doe NDCA matter; review related communications | 234.00 |
| 07/27/21 | M. D. McKay | 0.30 | Review minute entries in NDCA and NDIL cases; communications regarding same; review notice of substitution and withdrawal; communications regarding same; REDACTED  REDACTED | 234.00 |

REDACTED

| | | | | |
|------|------|-------|-------------|--------|
| 07/27/21 | D. C. Wolf | 0.30 | Review new docket item in Illinois case and email clients on same | 136.50 |

|  | TOTAL FEES | 5.20  hrs | $ | 2,959.00 |

# K&L GATES

Invoice # 3945615
2071549
Page [APG] of [ANP]

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| M. D. McKay | 1.30 hrs at | $ | 780.00 / hr | 1,014.00 |
| P. A. Talevich | 3.10 hrs at | $ | 510.00 / hr | 1,581.00 |
| D. C. Wolf | 0.80 hrs at | $ | 455.00 / hr | 364.00 |
| | TOTAL FEES | 5.20 hrs | $ | 2,959.00 |

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01/21 | Pacer Research - Transaction date(s): 06/25/2021 | 0.90 |
| 07/01/21 | Pacer Research - Transaction date(s): 06/02/2021, 06/04/2021 | 17.00 |
| 07/30/21 | Westlaw - AMS - 07/01/2021 - 07/30/2021 | 119.86 |
| 07/31/21 | Nuix Discover Fees: (July - 2021) 1 Web Licenses @ $50.00/month: $50.00 | 50.00 |
| 07/31/21 | Nuix Discover Fees:  July - 2021 Data Hosting and Access Fees (calculated based on parties' produced volumes only): 0.75417 GB @ $ 15.00/GB: $11.31 | 11.31 |
| | DISBURSEMENTS & OTHER CHARGES | $ 199.07 |

-----------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 2,959.00 |
| Disbursements and Other Charges | $ | 199.07 |
| **MATTER TOTAL** | **$** | **3,158.07** |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Covalence Capital, LLC | Invoice Date | : | September 14, 2021 |
| 714 Bellevue Ave E., Unit 301 | Invoice Number | : | 3958158 |
| Seattle, WA  98102 | Services Through | : | August 31, 2021 |
| | Our File Number | : | 2071549 |

## INVOICE SUMMARY BY MATTER

**Douglas Kim Collections (00003)**

| | | | |
|---|---|---|---|
| Fees | $ | 37,411.50 | |
| Disbursements and Other Charges | $ | 483.88 | |
| **Total Amount Due This Matter** | | $ | **37,895.38** |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | **37,895.38** |

Due and Payable upon Receipt

<u>Mail To:</u>   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

<u>Overnight/Courier:</u>  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

<u>Wire/ACH/EDI Instructions:</u>  Receiving Bank:  PNC Bank N.A.          Beneficiary: K&L Gates LLP          Routing/ABA: 043000096
                                                              500 First Ave 92               Acct No.: 1077692783              Swift Code: PNCCUS33
                                                              Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to <u>AccountsReceivableSEA@klgates.com</u> with invoice number(s) and amounts.

# K&L GATES

**Douglas Kim Collections (00003)**                                      **$37,895.38**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/01/21 | M. D. McKay | 0.20 | Communications regarding NDIL filing; REDACTED REDACTED | 156.00 |
| 08/03/21 | M. D. McKay | 0.10 | Communications with P. Talevich regarding outstanding to do items | 78.00 |

REDACTED

| | | | | |
|------|------|-------|-------------|--------|
| 08/04/21 | M. D. McKay | 0.20 | Revise and transmit case update to clients | 156.00 |
| 08/04/21 | P. A. Talevich | 0.90 | Draft case update; REDACTED REDACTED | 459.00 |
| 08/05/21 | M. D. McKay | 0.60 | Review J. Magnus email; review file and rules; prepare communication to clients regarding same | 468.00 |
| 08/09/21 | M. D. McKay | 0.80 | REDACTED | 624.00 |
| | | | conference with P. Talevich regarding defendant's request for continuance and CR 30(b)(6) motion | |
| 08/09/21 | P. A. Talevich | 4.10 | Conference with M. McKay regarding strategy for preparing for 30(b)(6) deposition, stipulation re: Rob's testimony, and trial extension requested by defendant; draft update for client; draft response to extension request and 30(b)(6); | 2,091.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/10/21 | M. D. McKay | 0.30 | review 30(b)(6) topics in preparation for meet and confer on same topic REDACTED | 234.00 |
| 08/10/21 | P. A. Talevich | 1.10 | REDACTED review and revise communications to clients and opposing counsel REDACTED | 561.00 |
| 08/11/21 | J. F. Heckethorn | 0.20 | REDACTED revise client update and send same; review 30(b)(6) notice Add Peter Talevich and Ruby Nagamine to Nuix Discover case database | 52.00 |
| 08/11/21 | M. D. McKay | 0.20 | REDACTED | 156.00 |
| 08/11/21 | P. A. Talevich | 1.50 | communications with P. Talevich regarding 8/12 hearing Follow up with clients on defense counsel request for continuance; revise and submit correspondence to defense counsel declining their request for a continuance and addressing deposition and scheduling issues; begin 30(b)(6) preparation | 765.00 |
| 08/12/21 | M. D. McKay | 0.70 | Review file, including old loan agreements;REDACTED | 546.00 |
| 08/12/21 | P. A. Talevich | 0.90 | REDACTED REDACTED follow up regarding preparation for 30(b)(6) deposition of Covalence | 459.00 |
| 08/13/21 | M. D. McKay | 0.20 | Review court minute order; communications with P. Talevich regarding same | 156.00 |
| 08/13/21 | P. A. Talevich | 3.10 | Review minute order from Doe v. Kim proceeding re: subpoena in Northern District of California; REDACTED | 1,581.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | REDACTED prepare protocol for 30(b)(6) deposition; correspond with opposing counsel regarding objection to 30(b)(6) topics; analyze motion to extend discovery deadline; summarize same for clients | |
| 08/14/21 | M. D. McKay | 0.40 | Review Kim motion for continuance of trial date | 312.00 |
| 08/16/21 | P. A. Talevich | 5.00 | Analyze Klein deposition for Covalence deposition prep; prepare for response to discovery in third party subpoena case regarding REDACTE REDACTED relevance to case; correspond with M. McKay regarding response to motion to continue trial date; outline response to motion to continue trial date; correspond with M. McKay regarding Covalence Deposition topics; confer with opposing counsel regarding same | 2,550.00 |
| 08/17/21 | M. D. McKay | 1.40 | Telephone conversation with P. Talevich regarding response to Kim's motion for a continuance; work on same; review expert report; communications regarding same; REDACTED | 1,092.00 |
| 08/17/21 | P. A. Talevich | 7.90 | Conference with M. McKay regarding response to motion to continue trial date, 30(b)(6) topics, and 30(b)(6) preparation protocol; correspond with J. Klein and N. Manji regarding opposition to motion to continue; draft opposition to motion to continue; draft McKay declaration; correspond with opposing counsel to negotiate 30(b)(6) topics; file opposition to motion to continue; REDACTED REDACTED REDACTED review and summarize expert report from Kim | 4,029.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/17/21 | M. M. Uekawa | 3.10 | Research and draft legal standard for brief opposing motion to continue trial date | 976.50 |
| 08/18/21 | M. D. McKay | 0.10 | Communications with P. Talevich regarding 30(b)(6) deposition | 78.00 |
| 08/18/21 | P. A. Talevich | 1.00 | Correspond with R. Nagamine regarding document collection for 30(b)(6) deposition; compile some documents for same; finalize discussion of Rule 30(b)(6) topics with N. Manji and J. Klein | 510.00 |
| 08/19/21 | M. D. McKay | 1.40 | Deposition prepare call with N. Manji; review SDFL court order; communications regarding same; REDACTED REDACTED | 1,092.00 |
| 08/19/21 | R. A. Nagamine | 2.60 | Call with P. Talevich to discuss 30(b)(6) deposition outline; review case materials including memos and motion for summary judgment | 910.00 |
| 08/19/21 | P. A. Talevich | 1.30 | Initial call with N. Manji regarding deposition and company deposition; meeting with R. Nagamine to prepare project of document collection for company deposition preparation | 663.00 |
| 08/20/21 | R. A. Nagamine | 7.10 | Review additional background case material; review document production to identify documents relevant to 30(b)(6) topics | 2,485.00 |
| 08/20/21 | S.E. Selin | 1.10 | Provide advice regarding deposition review (0.3); draft directions related to same (0.4); review results (0.4) REDACTED | 429.00 |
| 08/22/21 | M. D. McKay | 0.20 | Review interrogatories and related communications; prepare communication to clients regarding same | 156.00 |
| 08/22/21 | R. A. Nagamine | 8.00 | Identify additional documents | 2,800.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | relevant to 30(b)(6) topics; draft deposition outline | |
| 08/23/21 | M. D. McKay | 0.70 | Work on interrogatory questions and related issues; conference with P. Talevich regarding same | 546.00 |
| 08/23/21 | P. A. Talevich | 5.00 | Review documents prepared for N. Manji witness preparation; attend N. Manji witness preparation session; conference with M. McKay regarding discovery response strategy; begin drafting responses to discovery ordered in N.D. California and S.D. Florida victim cases; review victim notification report | 2,550.00 |
| 08/24/21 | R. A. Nagamine | 1.00 | Identify additional relevant documents for 30(b)(6) deposition preparation | 350.00 |
| 08/24/21 | P. A. Talevich | 2.00 | Analyze and draft discovery responses; circulate same to M. McKay; correspond with N. Manji regarding additional deposition preparation documents | 1,020.00 |
| 08/25/21 | M. D. McKay | 0.80 | Review draft interrogatory responses; review REDACTED REDACTED REDACTED conference with P. Talevich regarding discovery | 624.00 |
| 08/25/21 | R. A. Nagamine | 1.20 | Review discovery responses related to REDACTED REDACTED email correspond with P. Talevich regarding same | 420.00 |
| 08/25/21 | P. A. Talevich | 3.40 | Attend second preparation session with N. Manji; review additional documents in advance of same; conference with M. McKay regarding discovery responses; revise and circulate discovery responses to clients; review discovery responses for possibility of supplemental document production | 1,734.00 |
| 08/26/21 | M. D. McKay | 0.30 | Review communications regarding deposition schedules and interrogatory responses | 234.00 |

# K&L GATES

Invoice # 3958158
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/26/21 | R. A. Nagamine | 1.20 | Identify additional documents for deposition preparation; email correspond with P. Talevich regarding same | 420.00 |
| 08/26/21 | P. A. Talevich | 2.00 | Correspond with R. Nagamine and M. McKay regarding supplemental document production; correspond with clients regarding same; draft notice of supplemental authorities; correspond with practice assistant regarding filings | 1,020.00 |
| 08/27/21 | M. D. McKay | 0.50 | Communications regarding discovery; review deposition subpoenas; work regarding supplemental authorities | 390.00 |
| 08/27/21 | P. A. Talevich | 1.30 | Correspond with clients to finalize discovery responses; finalize and serve same; revise and circulate notice of supplemental authorities; correspond with clients regarding same; file same; review correspondence related to scope of 30(b)(6) deposition and notice | 663.00 |

|  | TOTAL FEES | 76.70 hrs | $ | 37,411.50 |
|--|-----------|-----------|---|-----------|

## TIMEKEEPER SUMMARY

| Name | Hours | | Rate | | Amount |
|------|-------|--|------|--|--------|
| J. F. Heckethorn | 0.20 | hrs at $ | 260.00 | / hr | 52.00 |
| M. D. McKay | 9.10 | hrs at $ | 780.00 | / hr | 7,098.00 |
| R. A. Nagamine | 21.10 | hrs at $ | 350.00 | / hr | 7,385.00 |
| S.E. Selin | 1.10 | hrs at $ | 390.00 | / hr | 429.00 |
| P. A. Talevich | 42.10 | hrs at $ | 510.00 | / hr | 21,471.00 |
| M. M. Uekawa | 3.10 | hrs at $ | 315.00 | / hr | 976.50 |

|  | TOTAL FEES | 76.70 hrs | $ | 37,411.50 |
|--|-----------|-----------|---|-----------|

# K&L GATES

### DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 08/03/21 | Westlaw - PAT - 08/03/2021 - 08/03/2021 | 20.94 |
| 08/17/21 | Westlaw - MMU - 08/17/2021 - 08/17/2021 | 69.35 |
| 08/31/21 | Westlaw - AMS - 08/02/2021 - 08/31/2021 | 130.66 |
| 08/31/21 | Westlaw - CDE - 08/13/2021 - 08/31/2021 | 201.62 |
| 08/31/21 | Nuix Discover Fees: (August - 2021) 1 Web Licenses @ $50.00/month: $50.00 | 50.00 |
| 08/31/21 | Nuix Discover Fees:  August - 2021 Data Hosting and Access Fees (calculated based on parties' produced volumes only): 0.75417 GB @ $ 15.00/GB: $11.31 | 11.31 |

DISBURSEMENTS & OTHER CHARGES    $    483.88

-------------------------------------------------------------------------------------------------------------------------

### MATTER SUMMARY

| | | |
|---|---|---:|
| Fees | $ | 37,411.50 |
| Disbursements and Other Charges | $ | 483.88 |
| **MATTER TOTAL** | **$** | **37,895.38** |

**K&L GATES**    **K&L GATES LLP**

925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022    klgates.com
Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | October 6, 2021 |
| Invoice Number | : | 3966529 |
| Services Through | : | September 30, 2021 |
| Our File Number | : | 2071549 |

---

### INVOICE SUMMARY BY MATTER

**Douglas Kim Collections (00003)**

| | | | |
|---|---|---|---|
| Fees | $ | 26,904.50 | |
| Disbursements and Other Charges | $ | 530.53 | |
| **Total Amount Due This Matter** | | | $     27,435.03 |

| | |
|---|---|
| **CURRENT INVOICE DUE - All Matters** | $    27,435.03 |

---

Due and Payable upon Receipt

<u>Mail To:</u>   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

<u>Overnight/Courier:</u>  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

<u>Wire/ACH/EDI Instructions:</u> Receiving Bank: PNC Bank N.A.     Beneficiary: K&L Gates LLP        Routing/ABA: 043000096
                                              500 First Ave 92          Acct No.: 1077692783          Swift Code: PNCCUS33
                                              Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with
invoice number(s) and amounts.

# K&L GATES

Invoice # 3966529
2071549
Page [APG] of [ANP]

**Douglas Kim Collections (00003)**                                      **$27,435.03**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/13/21 | C. D. Eyler | 0.30 | Set up a docket tracker for Pete Talevich and Mike McKay. | 72.00 |
| 09/01/21 | P. A. Talevich | 1.80 | Review notice of withdrawal of motion to continue trial date and notify clients of same; REDACTED REDACTED REDACTED correspond with clients regarding deposition topics and document production | 918.00 |
| 09/02/21 | J. F. Heckethorn | 0.50 | Organize, stage, process, and load production documents and corresponding metadata received from counsel into Nuix Discover database as requested by R. Nagamine | 130.00 |
| 09/02/21 | M. D. McKay | 0.30 | Review communications regarding 30(b)(6) issues; communications regarding motion to stay, meet and confer, etc. | 234.00 |
| 09/02/21 | R. A. Nagamine | 1.30 | Prepare document production; email correspond with P. Talevich and e-discovery team regarding same | 455.00 |
| 09/02/21 | P. A. Talevich | 2.60 | REDACTED REDACTED correspond with opposing counsel about his motion; correspond with R. Nagamine regarding supplemental production; review same | 1,326.00 |
| 09/03/21 | E. S. Courtois | 0.40 | Analyze documents confirming compliance document production specifications | 40.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding volume COVAL 004 | |
| 09/03/21 | G. Hein | 0.50 | Create FTP folder and user accounts for transfer of data at the request of R. Nagamine | 117.50 |
| 09/03/21 | G. Hein | 1.90 | Query Nuix Discover document database to identify subset of files eligible for production based on attorney review decisions (0.4); execute protocols to image and export client's proposed production, volume 04 (1.5) | 446.50 |
| 09/03/21 | M. D. McKay | 0.10 | Communications regarding meet and confer | 78.00 |
| 09/03/21 | R. A. Nagamine | 0.90 | Email correspond with e-discovery team and P. Talevich to coordinate document production; review and finalize redactions to document production | 315.00 |
| 09/03/21 | P. A. Talevich | 2.90 | Analyze motion to stay and supporting declaration; circulate same to J. Klein and N. Manji; review and finalize document production; attend required meet and confer with opposing counsel regarding planned motin to stay | 1,479.00 |
| 09/07/21 | P. A. Talevich | 2.40 | Conduct legal research regarding standard for motion to stay; draft statement of facts and argument opposing Kim's motion to stay | 1,224.00 |
| 09/08/21 | M. D. McKay | 0.20 | Communications with P. Talevich regarding response to stay motion and NDCA/Florida case status | 156.00 |
| 09/08/21 | P. A. Talevich | 5.10 | Draft argument sections of response to motion to stay; conduct legal research regarding dela y in seeking stay | 2,601.00 |
| 09/09/21 | P. A. Talevich | 3.70 | Research and draft opposition to motion to stay; circulate same to M. McKay | 1,887.00 |
| 09/10/21 | M. D. McKay | 0.50 | Review communications regarding N. Manji/30(b)(6) depositions; telephone conversation with P. Talevich | 390.00 |

# K&L GATES

Invoice # 3966529
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding same; communications regarding expert testimony and case status report | |
| 09/10/21 | P. A. Talevich | 5.90 | Defend deposition of Covalence/N. Manji; follow up with M. McKay regarding same | 3,009.00 |
| 09/20/21 | M. D. McKay | 1.20 | Communications regarding defense continuance request; review and revise draft response to stay motion; communications regarding defendant's request for a continuance pending stay motion | 936.00 |
| 09/20/21 | P. A. Talevich | 1.50 | Correspond with M. McKay regarding request to extend summary judgment response deadline; revise M. McKay edits to opposition to motion to stay; circulate same to clients and counsel regarding SJ response deadline/opposition to motion to stay strategy | 765.00 |
| 09/21/21 | P. A. Talevich | 0.50 | Correspond with opposing counsel regarding extension request; correspond with clients regarding motion, criminal hearing, and meet and confer with opposing counsel | 255.00 |
| 09/22/21 | P. A. Talevich | 0.60 | Meet and confer with opposing counsel regarding request to extend SJ response deadline; correspond with J. Klein and N. Manji regarding same | 306.00 |
| 09/23/21 | G. Hein | 0.30 | Perform complex queries to locate information and compile report for attorney review at the request of R. Nagamine | 70.50 |
| 09/23/21 | M. D. McKay | 1.10 | Review J. Klein commentary on response brief; communications regarding same; review revised response; communications regarding same; review motion to extend deadline; communications regarding same | 858.00 |
| 09/23/21 | R. A. Nagamine | 0.20 | Email correspond with P. Talevich regarding response | 70.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | brief | |
| 09/23/21 | P. A. Talevich | 5.00 | Analyze defendant's motion to continue summary judgment response date; correspond with M. McKay regarding same; correspond with R. Nagamine regarding Talevich declaration information; review J. Klein comments to opposition to motion to stay; research and revise in response to same; telephone conference with J. Klein regarding overall case strategy and motion response | 2,550.00 |
| 09/24/21 | M. D. McKay | 0.50 | Work on response to defense motion to change case schedule | 390.00 |
| 09/24/21 | P. A. Talevich | 4.50 | Correspond with M. McKay regarding need to file Daubert motion; correspond with J. Klein regarding final edits to opposition to motion for stay; draft and revise supporting declaration and proposed order; revise and finalize same for filing; draft opposition to motion to continue trial date | 2,295.00 |
| 09/26/21 | M. D. McKay | 0.40 | Review and revise response brief (regarding motion to extend due date to respond to summary judgment) | 312.00 |
| 09/26/21 | P. A. Talevich | 2.00 | Draft response to motion to continue summary judgment response date; circulate same to M. McKay; review M. McKay comments and prepare clean version | 1,020.00 |
| 09/27/21 | M. D. McKay | 0.20 | Review NDCA filing; communications regarding same; review revised response brief | 156.00 |
| 09/27/21 | P. A. Talevich | 2.70 | Review filing in ND Cal court; circulate opposition to motion to continue trial date to clients; correspond with clients regarding approval to file motion; draft declaration and proposed order; update motion to incorporate ND Cal letter; finalize filing of materials and | 1,377.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | correspond with clients to confirm same | |
| 09/28/21 | M. D. McKay | 0.20 | Review SDFL order; review communications regarding expert testimony | 156.00 |
| 09/28/21 | P. A. Talevich | 1.00 | Analyze expert report of defendant for potential motion to exclude his testimony; correspond with N. Manji and J. Klein regarding recommendation for motion to exclude | 510.00 |
| | | TOTAL FEES | 53.20   hrs | $   26,904.50 |

### TIMEKEEPER SUMMARY

| | | | | | |
|------|------|------|------|------|------|
| E. S. Courtois | 0.40 | hrs at | $ | 100.00  / hr | 40.00 |
| C. D. Eyler | 0.30 | hrs at | $ | 240.00  / hr | 72.00 |
| J. F. Heckethorn | 0.50 | hrs at | $ | 260.00  / hr | 130.00 |
| G. Hein | 2.70 | hrs at | $ | 235.00  / hr | 634.50 |
| M. D. McKay | 4.70 | hrs at | $ | 780.00  / hr | 3,666.00 |
| R. A. Nagamine | 2.40 | hrs at | $ | 350.00  / hr | 840.00 |
| P. A. Talevich | 42.20 | hrs at | $ | 510.00  / hr | 21,522.00 |
| | TOTAL FEES | 53.20   hrs | | $ | 26,904.50 |

# K&L GATES

Invoice # 3966529
2071549
Page [APG] of [ANP]

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 09/01/21 | Pacer Research - Transaction date(s): 08/03/2021, 08/10/2021 , 08/13/2021, 08/26/2021 | 2.40 |
| 09/26/21 | Westlaw - PAT - 09/01/2021 - 09/26/2021 | 221.77 |
| 09/30/21 | Westlaw - AMS - 09/01/2021 - 09/30/2021 | 117.03 |
| 09/30/21 | Westlaw - CDE - 09/01/2021 - 09/30/2021 | 117.03 |
| 09/30/21 | OCR 59 pages @ $0.02/page:  $1.18 | 1.18 |
| 09/30/21 | ESI Conversion: Convert 0.00504 GB to TIFF Images @ $500.00/GB:  $2.52 | 2.52 |
| 09/30/21 | ESI Conversion: Convert 0.011914 GB of electronically stored information (ESI) to image format (TIFF) @ $500/GB: $5.96; | 5.96 |
| 09/30/21 | Nuix Discover Fees: (September - 2021) 1 Web Licenses @ $50.00/month: $50.00 | 50.00 |
| 09/30/21 | Nuix Discover Fees:  September - 2021 Data Hosting and Access Fees (calculated based on parties' produced volumes only): 0.84297 GB @ $ 15.00/GB: $12.64 | 12.64 |

DISBURSEMENTS & OTHER CHARGES   $      530.53

------------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|------|---:|---:|
| Fees | $ | 26,904.50 |
| Disbursements and Other Charges | $ | 530.53 |
| **MATTER TOTAL** | **$** | **27,435.03** |

**K&L GATES**  **K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | November 4, 2021 |
| Invoice Number | : | 3979899 |
| Services Through | : | October 31, 2021 |
| Our File Number | : | 2071549 |

---

## INVOICE SUMMARY BY MATTER

**Douglas Kim Collections (00003)**

| | | |
|---|---|---|
| Fees | $ | 15,411.00 |
| Disbursements and Other Charges | $ | 1,207.45 |
| **Total Amount Due This Matter** | $ | **16,618.45** |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | **16,618.45** |

---

Due and Payable upon Receipt

Mail To:  K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.          Beneficiary: K&L Gates LLP          Routing/ABA: 043000096
                                          500 First Ave 92              Acct No.: 1077692783               Swift Code: PNCCUS33
                                          Pittsburgh, PA 15219

Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

# K&L GATES

Invoice # 3979899
2071549
Page [APG] of [ANP]

**Douglas Kim Collections (00003)**                                $16,618.45

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/03/21 | P. A. Talevich | 0.10 | Strategize regarding motion to exclude expert | 51.00 |
| 10/04/21 | P. A. Talevich | 7.60 | Conduct legal research regarding Daubert motion to exclude plaintiffs' expert; draft argument section; draft statement of facts in support of motion; correspond with defendant's counsel regarding required meet and confer for motion | 3,876.00 |
| 10/05/21 | M. D. McKay | 0.60 | Review draft Daubert motion; communications regarding same | 468.00 |
| 10/05/21 | P. A. Talevich | 4.80 | Draft motion to exclude expert Adipietro; circulate to M. McKay; review M. McKay edits and circulate to clients with summary of bases for excluding Adipietro | 2,448.00 |
| 10/06/21 | M. D. McKay | 0.20 | Communications regarding Daubert motion; communications regarding REDACTED | 156.00 |
| 10/06/21 | R. A. Nagamine | 0.60 | Email correspond with P. Talevich regarding produced documents | 210.00 |
| 10/06/21 | P. A. Talevich | 1.80 | Review correspondence demanding telephonic motion hearing re: motion to extend summary judgment deadline; correspond with M. McKay regarding same; review reply in support of motion to stay; update J. Klein and N. Manji regarding same; draft email conferring on Adipietro motion | 918.00 |
| 10/07/21 | M. D. McKay | 1.30 | Prepare for LCR 7(i) telephone conference with the judge; | 1,014.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | participate in telephone call to the court; communications regarding "confidential" designation on documents; review communications regarding Daubert motion | |
| 10/07/21 | P. A. Talevich | 5.20 | Participate in attempted telephone conference with Court to decide extension on defendant's MSJ response; confer with opposing counsel regarding motion to exclude testimony of Adipietro; draft proposed order regarding same; revise and circulate final brief per J. Klein comments; correspond with J. Klein regarding redactions; conference with opposing counsel regarding redactions to confidential documents | 2,652.00 |
| 10/08/21 | M. D. McKay | 0.50 | Communications regarding Local CR 7(i) conference; review revised draft filing; communications regarding same; | 390.00 |
| 10/08/21 | P. A. Talevich | 3.70 | Revise motion to exclude expert; correspond with J. Klein regarding same; monitor court consideration of motion to stay summary judgment response; report to clients regarding court's order suspending summary judgment response deadline; finalize and file motion to exclude expert; report to J. Klein regarding potential timing resulting from decision | 1,887.00 |
| 10/10/21 | M. D. McKay | 0.30 | Review defendant's reply regarding stay motion | 234.00 |
| 10/11/21 | M. D. McKay | 0.10 | Review defense request to delay their response to our Daubert motion; communications regarding same | 78.00 |
| 10/11/21 | P. A. Talevich | 0.60 | Analyze proposal regarding Adipietro motion response; correspond with M. McKay regarding proposal; advise | 306.00 |

# K&L GATES

Invoice # 3979899
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | clients on same | |
| 10/13/21 | P. A. Talevich | 0.20 | Correspond with opposing counsel regarding their request to defer response date to expert motion | 102.00 |
| 10/15/21 | M. D. McKay | 0.20 | Review proposed stipulated order delaying response to Daubert motion; communications regarding same | 156.00 |
| 10/15/21 | P. A. Talevich | 0.30 | Revise stipulation | 153.00 |
| 10/26/21 | M. D. McKay | 0.20 | Review Kim motion to stay in NDCA; regarding review communications regarding same | 156.00 |
| 10/28/21 | M. D. McKay | 0.20 | Review joint status report and court order in NDIL matter; review communications regarding same | 156.00 |
| | | TOTAL FEES | 28.50  hrs | $   15,411.00 |

### TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| M. D. McKay | 3.60 | hrs at | $ | 780.00 / hr | 2,808.00 |
| R. A. Nagamine | 0.60 | hrs at | $ | 350.00 / hr | 210.00 |
| P. A. Talevich | 24.30 | hrs at | $ | 510.00 / hr | 12,393.00 |
| | TOTAL FEES | 28.50 | hrs | $ | 15,411.00 |

# K&L GATES

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/01/21 | Pacer Research - Transaction date(s): 09/03/2021, 09/27/2021 , 09/28/2021 | 7.10 |
| 10/07/21 | Certified Copies - Certified copy of the reporter's transcript of the deposition of Nabil Manji, taken 09/10/21 - Atkinson- Baker, Inc. - 09242021 - Certified copy of the reporter's transcript of the deposition of Nabil Manji, taken 09/10/21 | 975.65 |
| 10/29/21 | Westlaw - AMS - 10/01/2021 - 10/29/2021 | 81.03 |
| 10/29/21 | Westlaw - CDE - 10/01/2021 - 10/29/2021 | 81.03 |
| 10/31/21 | Nuix Discover Fees: (October - 2021) 1 Web Licenses @ $50.00/month: $50.00 | 50.00 |
| 10/31/21 | Nuix Discover Fees:  October - 2021 Data Hosting and Access Fees (calculated based on parties' produced volumes only): 0.84297 GB @ $ 15.00/GB: $12.64 | 12.64 |
| | DISBURSEMENTS & OTHER CHARGES | $    1,207.45 |

--------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 15,411.00 |
| Disbursements and Other Charges | $ | 1,207.45 |
| **MATTER TOTAL** | **$** | **16,618.45** |

**K&L GATES**   **K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | November 18, 2021 |
| Invoice Number | : | 3986870 |
| Services Through | : | November 15, 2021 |
| Our File Number | : | 2071549 |

## INVOICE SUMMARY BY MATTER

**Douglas Kim Collections (00003)**

| | | |
|---|---|---|
| Fees | $    1,147.00 | |
| **Total Amount Due This Matter** | | $    1,147.00 |

| | |
|---|---|
| **CURRENT INVOICE DUE - All Matters** | $    1,147.00 |

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.,          Beneficiary: K&L Gates LLP          Routing/ABA: 043000096
                           500 First Ave 92               Acct No.: 1077692783              Swift Code: PNCCUS33
                           Pittsburgh, PA 15219

Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

# K&L GATES

Invoice # 3986870<br>
2071549<br>
Page [APG] of [ANP]

**Douglas Kim Collections (00003)**                                    **$1,147.00**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/10/21 | P. A. Talevich | 0.30 | Review criminal case victim notification; correspond with M. McKay regarding same; advise clients regarding same | 153.00 |

REDACTED

|  |  |  |  |  |
|--|--|--|--|--|
| TOTAL FEES | | 2.50 hrs | $ | 1,147.00 |

### TIMEKEEPER SUMMARY

| | | | | | |
|--|--|--|--|--|--|
| P. O. Farrell | 1.90 hrs at | $ | 400.00 | / hr | 760.00 |
| M. D. McKay | 0.30 hrs at | $ | 780.00 | / hr | 234.00 |
| P. A. Talevich | 0.30 hrs at | $ | 510.00 | / hr | 153.00 |
| TOTAL FEES | 2.50 hrs | $ | | | 1,147.00 |

# K&L GATES

---------------------------------------------------------------------------------------------------------------------------

## **MATTER SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 1,147.00 |
| **MATTER TOTAL** | **$** | **1,147.00** |

# K&L GATES

**K&L GATES LLP**

925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Covalence Capital, LLC             Invoice Date        :   December 3, 2021
714 Bellevue Ave E., Unit 301      Invoice Number      :   3989982
Seattle, WA  98102                 Services Through    :   November 30, 2021
                                   Our File Number     :   2071549

## INVOICE SUMMARY BY MATTER

**Douglas Kim Collections (00003)**

| | | |
|---|---|---|
| Fees | $ | 1,377.50 |
| Disbursements and Other Charges | $ | 225.52 |
| **Total Amount Due This Matter** | **$** | **1,603.02** |

**CURRENT INVOICE DUE - All Matters**                    **$      1,603.02**

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.        Beneficiary: K&L Gates LLP        Routing/ABA: 043000096
                                            500 First Ave 92        Acct No.: 1077692783            Swift Code: PNCCUS33
                                            Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with
invoice number(s) and amounts.

# K&L GATES

Invoice # 3989982
2071549
Page [APG] of [ANP]

**Douglas Kim Collections (00003)**          **$1,603.02**

## FEES

| DATE<br><sub>REDACTED</sub> | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 11/16/21 | M. D. McKay | 0.20 | Work on audit letter | 156.00 |
| 11/17/21 | M. D. McKay | 0.20 | Review court order denying stay; communications regarding same | 156.00 |
| 11/17/21 | P. A. Talevich | 0.80 | Analyze order denying defendant's motion for stay; correspond with J. Klein and N. Manji regarding same | 408.00 |
| 11/23/21 | M. D. McKay | 0.20 | Review court notice regarding order quashing subpoena; communications regarding same; review order; communications with P. Talevich regarding same | 156.00 |
| 11/23/21 | C. Peura | 0.10 | Retrieve court order for Michael McKay | 28.50 |
| 11/23/21 | P. A. Talevich | 0.30 | Review California district court's order granting motion to quash Kim's subpoena to Doe; update clients on same | 153.00 |

TOTAL FEES      2.60 hrs     $    1,377.50

# K&L GATES

Invoice # 3989982
2071549
Page [APG] of [ANP]

### TIMEKEEPER SUMMARY

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| P. O. Farrell | 0.80 | hrs at | $ | 400.00 | / hr | | 320.00 |
| M. D. McKay | 0.60 | hrs at | $ | 780.00 | / hr | | 468.00 |
| C. Peura | 0.10 | hrs at | $ | 285.00 | / hr | | 28.50 |
| P. A. Talevich | 1.10 | hrs at | $ | 510.00 | / hr | | 561.00 |
| | TOTAL FEES | | 2.60 | hrs | | $ | 1,377.50 |

### DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 11/01/21 | Pacer Research - Transaction date(s): 10/26/2021, 10/27/2021 | 5.30 |
| 11/30/21 | Westlaw - AMS - 11/01/2021 - 11/30/2021 | 114.76 |
| 11/30/21 | Westlaw - CDE - 11/01/2021 - 11/30/2021 | 92.82 |
| 11/30/21 | Nuix Discover Fees:  November - 2021 Data Hosting and Access Fees (calculated based on parties' produced volumes only): 0.84297 GB @ $ 15.00/GB: $12.64 | 12.64 |
| | DISBURSEMENTS & OTHER CHARGES $ | 225.52 |

---------------------------------------------------------------------------------------------------------------------------------

### MATTER SUMMARY

| | | |
|---|---|---:|
| Fees | $ | 1,377.50 |
| Disbursements and Other Charges | $ | 225.52 |
| **MATTER TOTAL** | **$** | **1,603.02** |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | January 11, 2022 |
| Invoice Number | : | 4002452 |
| Services Through | : | December 31, 2021 |
| Our File Number | : | 2071549 |

---

## INVOICE SUMMARY BY MATTER

**Douglas Kim Collections (00003)**

| | | |
|---|---|---|
| Fees | $ | 39,294.00 |
| Disbursements and Other Charges | $ | 554.83 |
| **Total Amount Due This Matter** | $ | **39,848.83** |

**CURRENT INVOICE DUE - All Matters**             $     39,848.83

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.          Beneficiary: K&L Gates LLP          Routing/ABA: 043000096
                                          500 First Ave 92          Acct No.: 1077692783          Swift Code: PNCCUS33
                                          Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with
invoice number(s) and amounts.

# K&L GATES

Invoice # 4002452
2071549
Page [APG] of [ANP]

**Douglas Kim Collections (00003)**                                         **$39,848.83**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/07/21 | M. D. McKay | 0.30 | Review minute entry in NDCA civil case; communications with P. Talevich regarding same; review NDCA filing; communications regarding same | 234.00 |
| 12/07/21 | P. A. Talevich | 0.70 | Review motion to set aside magistrate judge's ruling in California; correspond with M. McKay regarding same; update J. Klein and N. Manji on motion and on upcoming briefing on summary judgment and expert | 357.00 |
| 12/08/21 | P. A. Talevich | 3.20 | Analyze response to motion for summary judgment and response to Daubert motion to exclude expert Adipietro; correspond with M. McKay regarding same; outline replies; update clients on due dates and briefs | 1,632.00 |
| 12/09/21 | P. A. Talevich | 2.40 | Review briefs; correspond with J. Klein regarding same; draft outline of reply in support of motion for summary judgment | 1,224.00 |
| 12/13/21 | M. D. McKay | 1.30 | Review Kim responses to summary judgment and Daubert motions; communications regarding same | 1,014.00 |
| 12/13/21 | P. A. Talevich | 6.90 | Research and draft breach of contract reply section; correspond with M. McKay regarding brief strategy; research and draft portion of reply brief regarding adverse inference from refusing to participate in discovery | 3,519.00 |
| 12/14/21 | P. A. Talevich | 4.60 | Review opposition to Adipietro motion and outline reply brief; | 2,346.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | draft and revise reply in support of motion for summary judgment adverse inference/fraud sections and revise same; exchange strategy emails with J. Klein and M. McKay | |
| 12/15/21 | P. A. Talevich | 10.60 | Correspond with J. Klein regarding reply in support of motion for summary judgment; research and draft reply brief focused on adverse inference, usury, and fraud argument rebuttals | 5,406.00 |
| 12/16/21 | P. A. Talevich | 8.40 | Draft reply in support of motion for summary judgment; finalize usury response section; draft response to absence-of-fraud arguments in response brief of Kim | 4,284.00 |
| 12/17/21 | P. A. Talevich | 4.30 | Revise response to motion for summary judgment reply and finalize introduction; circulate same to M. McKay for review; draft reply in support of motion to exclude Adipietro | 2,193.00 |
| 12/18/21 | P. A. Talevich | 9.10 | Conduct legal research for additional authority regarding right to rely on statement of fact; conduct legal research regarding argument involving specialization of experts for Adipietro exclusion motion; draft reply in support of motion to exclude expert Adipietro | 4,641.00 |
| 12/19/21 | M. D. McKay | 0.90 | Review and revise draft reply regarding summary judgment motion; communications with P. Talevich regarding same | 702.00 |
| 12/19/21 | P. A. Talevich | 3.80 | Review M. McKay comments to draft reply in support of motion for summary judgment; circulate to clients for review; revise motion to exclude Adipietro reply brief; circulate same to clients; correspond with M. McKay regarding filings | 1,938.00 |
| 12/20/21 | P. A. Talevich | 5.90 | Review J. Klein comments to brief; conduct research into record to address same; outline | 3,009.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | portion of brief striking Adipietro testimony; circulate revised brief to J. Klein and N. Manji | |
| 12/21/21 | M. D. McKay | 0.80 | Review revised summary judgment reply brief; communications regarding same; review communication regarding conversion rates; communications regarding expert testimony in response to summary judgment motion; review and revise Daubert motion; | 624.00 |
| 12/21/21 | P. A. Talevich | 6.10 | Review M. McKay edits to reply ISO motion to exclude Adipietro testimony; correspond with M. McKay regarding potential addition re: striking Adipietro's SJ declaration; draft same; draft proposed order striking; review J. Klein edits to reply ISO mot. for summary judgment and reply ISO mot. to exclude Adipietro; research and respond to same; revise briefs and circulate final versions to clients; circulate reply ISO mot. for summary judgment to document services to generate tables | 3,111.00 |
| 12/22/21 | P. A. Talevich | 6.00 | Cite check briefs; finalize briefs; correspond with M. McKay, J. Klein, and N. Manji for final approval; file reply in support of motion for summary judgment and reply in support of motion to exclude testimony of Adipietro; correspond with staff for filing; approve final filings; circulate same to clients with comments on timing of decisions | 3,060.00 |
| | | **TOTAL FEES** | 75.30  hrs | $   39,294.00 |

# K&L GATES

Invoice # 4002452
2071549
Page [APG] of [ANP]

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| M. D. McKay | 3.30 | hrs at | $ | 780.00 / hr | 2,574.00 |
| P. A. Talevich | 72.00 | hrs at | $ | 510.00 / hr | 36,720.00 |
| | TOTAL FEES | 75.30 | hrs | $ | 39,294.00 |

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01/21 | Pacer Research - Transaction date(s): 11/23/2021 | 0.40 |
| 12/22/21 | Westlaw - PAT - 12/08/2021 - 12/22/2021 | 310.60 |
| 12/31/21 | Westlaw - AMS - 12/01/2021 - 12/31/2021 | 127.33 |
| 12/31/21 | Westlaw - CDE - 12/01/2021 - 12/31/2021 | 103.86 |
| 12/31/21 | Nuix Discover Fees:  December - 2021 Data Hosting and Access Fees (calculated based on parties' produced volumes only): 0.84297 GB @ $ 15.00/GB: $12.64 | 12.64 |
| | DISBURSEMENTS & OTHER CHARGES | $     554.83 |

----------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 39,294.00 |
| Disbursements and Other Charges | $ | 554.83 |
| **MATTER TOTAL** | **$** | **39,848.83** |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022    klgates.com
Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | February 18, 2022 |
| Invoice Number | : | 4016549 |
| Services Through | : | January 31, 2022 |
| Our File Number | : | 2071549 |

---

## INVOICE SUMMARY BY MATTER

**Douglas Kim Collections (00003)**

| | | | |
|---|---|---|---|
| Fees | $ | 8,024.00 | |
| Disbursements and Other Charges | $ | 221.94 | |
| **Total Amount Due This Matter** | | | $   8,245.94 |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | **8,245.94** |

Due and Payable upon Receipt

<u>Mail To:</u>   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

<u>Overnight/Courier:</u>  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

<u>Wire/ACH/EDI Instructions:</u>  Receiving Bank:  PNC Bank N.A.        Beneficiary: K&L Gates LLP        Routing/ABA: 043000096
                                    500 First Ave 92                  Acct No.: 1077692783             Swift Code: PNCCUS33
                                    Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to <u>AccountsReceivableSEA@klgates.com</u> with invoice number(s) and amounts.

# K&L GATES

Invoice # 4016549
2071549
Page [APG] of [ANP]

**Douglas Kim Collections (00003)**                                         **$8,245.94**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/04/22 | M. D. McKay | 0.10 | Review January 3 court order affirming November 22 order quashing deposition subpoena | 88.50 |
| 01/04/22 | P. A. Talevich | 0.20 | Review and analyze order granting motion to quash Kim's Northern District of California subpoena; provide same to J. Klein and N. Manji | 118.00 |
| 01/10/22 | P. A. Talevich | 2.00 | Analyze trial schedule; analyze potential upcoming dates; analyze chambers procedures; update M. McKay regarding potential timing for decision on motion for summary judgment and trial schedule | 1,180.00 |
| 01/12/22 | M. D. McKay | 0.10 | Communications with P. Talevich regarding case schedule | 88.50 |
| 01/12/22 | P. A. Talevich | 0.60 | Draft recommendation to client regarding trial schedule | 354.00 |
| 01/14/22 | P. A. Talevich | 0.30 | Correspond with N. Manji and J. Klein regarding extension of trial date; follow up correspondence to confirm agreement to propose extension to opposing counsel | 177.00 |
| 01/18/22 | P. A. Talevich | 0.90 | Prepare meet and confer request to opposing counsel regarding potential trial extension; draft stipulation extending trial date | 531.00 |
| 01/20/22 | M. D. McKay | 0.20 | Review draft continuance motion; communications regarding same | 177.00 |
| 01/20/22 | P. A. Talevich | 2.30 | Review response from defendant confirming trial date; draft stipulation and circulate same to J. Klein and N. Manji; follow up correspondence with | 1,357.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | J. Klein and N. Manji regarding attendance at trial; update M. McKay regarding same | |
| 01/21/22 | M. D. McKay | 0.20 | Communications with P. Talevich regarding court imposed deadlines | 177.00 |
| 01/21/22 | P. A. Talevich | 2.60 | Confer with J. Klein and N. Manji regarding stipulation to extend trial date; review and respond to follow up from opposing counsel; correspond with M. McKay regarding counterproposal; review correspondences from clients with conflict dates and formulate proposal to opposing counsel; revise stipulation; prepare and finalize stipulation for filing with court and advise clients regarding same | 1,534.00 |
| 01/22/22 | M. D. McKay | 0.20 | Review stipulated proposed continuance order and related communications | 177.00 |
| 01/25/22 | P. A. Talevich | 0.20 | Correspond with M. McKay regarding pending motion to continue trial date and potential options to expedite determination of motion | 118.00 |
| 01/26/22 | P. A. Talevich | 0.80 | Correspond with M. McKay regarding status of stipulation and potential court call; correspond with opposing counsel to suggest call to determine status of trial date stipulation; further conferences to plan call to chambers | 472.00 |
| 01/27/22 | M. D. McKay | 0.30 | Review file to prepare for call with the court; participate in telephone conference with H. Phillips and court chambers | 265.50 |
| 01/27/22 | P. A. Talevich | 1.90 | Prepare for and attend telephone conference with court to obtain ruling on stipulated motion to extend trial date; follow up after court clerk confirmed that order had been signed and would be filed; correspond with J. Klein and N. Manji to confirm new trial dates | 1,121.00 |

# K&L GATES

Invoice # 4016549
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | after order issued; review documents filed in related cases and summarize same for J. Klein and N. Manji | |
| 01/28/22 | M. D. McKay | 0.10 | Record and tickle new trial schedule | 88.50 |
| | | TOTAL FEES | 13.00   hrs | $   8,024.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|------|------|------|------|------|
| M. D. McKay | 1.20 | hrs at | $   885.00  / hr | 1,062.00 |
| P. A. Talevich | 11.80 | hrs at | $   590.00  / hr | 6,962.00 |
| | TOTAL FEES | 13.00  hrs | $ | 8,024.00 |

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/01/22 | Pacer Research - Transaction date(s): 12/07/2021 | 1.00 |
| 01/31/22 | Westlaw - AMS - 01/03/2022 - 01/31/2022 | 115.62 |
| 01/31/22 | Westlaw - CDE - 01/03/2022 - 01/31/2022 | 92.68 |
| 01/31/22 | Nuix Discover Fees:  January - 2022 Data Hosting and Access Fees (calculated based on parties' produced volumes only): 0.84297 GB @ $ 15.00/GB: $12.64 | 12.64 |
| | DISBURSEMENTS & OTHER CHARGES | $   221.94 |

-----------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|------|------|------|
| Fees | $ | 8,024.00 |
| Disbursements and Other Charges | $ | 221.94 |
| **MATTER TOTAL** | **$** | **8,245.94** |

**K&L GATES**   **K&L GATES LLP**

925 FOURTH AVENUE

SUITE 2900

SEATTLE, WA 98104-1158

T  206.623.7580   F 206.623.7022   klgates.com

Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | March 7, 2022 |
| Invoice Number | : | 4022001 |
| Services Through | : | February 28, 2022 |
| Our File Number | : | 2071549 |

---

## INVOICE SUMMARY BY MATTER

**Douglas Kim Collections (00003)**

| | | |
|---|---|---|
| Fees | $ | 10,683.00 |
| Disbursements and Other Charges | $ | 14.64 |
| **Total Amount Due This Matter** | $ | **10,697.64** |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | **10,697.64** |

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.          Beneficiary: K&L Gates LLP          Routing/ABA: 043000096
                                          500 First Ave 92                Acct No.: 1077692783                Swift Code: PNCCUS33
                                          Pittsburgh, PA 15219

Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

# K&L GATES

**Douglas Kim Collections (00003)**                                                  **$10,697.64**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| REDACTED | | | | |
| REDACTED | | | | |
| REDACTED | | | | |
| REDACTED | | | | |
| REDACTED | | | | |
| 02/08/22 | P. A. Talevich | 2.10 | Correspond with N. Manji and J. Klein regarding scheduling; REDACTED | 1,239.00 |
| REDACTED | | | | |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | REDACTED | |
| REDACTED | | | | |
| REDACTED | | | | |
| 02/11/22 | P. A. Talevich | 2.70 | Review documents to prepare J. Klein and N. Manji for interview; attend preparation call; correspond with M. McKay and J. Klein to follow up on compliance question | 1,593.00 |
| 02/14/22 | M. D. McKay | 0.40 | REDACTED | 354.00 |
| | | | REDACTED prepare communication to C. Histed regarding case procedure | |
| REDACTED | | | | |
| 02/15/22 | C. Histed | 0.30 | REDACTED | 328.50 |
| | | | REDACTED review Kim indictment | |
| 02/15/22 | M. D. McKay | 0.40 | Telephone conversation with C. Histed regarding NDCA testimony | 354.00 |
| 02/15/22 | P. A. Talevich | 1.20 | Correspond with M. McKay and C. Histed regarding prosecutor's discussion of grand jury and trial testimony; draft report to clients regarding same; REDACTED REDACTED | 708.00 |
| 02/17/22 | M. D. McKay | 0.10 | Communications regarding outreach to USAO | 88.50 |

# K&L GATES

Invoice # 4022001
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| REDACTED | | | | |
| REDACTED | | | | |

| | | TOTAL FEES | 16.10   hrs | $    10,683.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| C. Histed | 0.30   hrs at | $   1,095.00   / hr | | 328.50 |
| M. D. McKay | 3.50   hrs at | $    885.00   / hr | | 3,097.50 |
| P. A. Talevich | 12.30   hrs at | $    590.00   / hr | | 7,257.00 |
| | TOTAL FEES | 16.10   hrs | $ | 10,683.00 |

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/01/22 | Pacer Research - Transaction date(s): 01/04/2022, 01/06/2022 , 01/20/2022, 01/21/2022 | 2.00 |
| 02/28/22 | Nuix Discover Fees:  February - 2022 Data Hosting and Access Fees (calculated based on parties' produced volumes only): 0.84297 GB @ $ 15.00/GB: $12.64 | 12.64 |
| | DISBURSEMENTS & OTHER CHARGES | $        14.64 |

-------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | |
|---|---|
| Fees | $    10,683.00 |
| Disbursements and Other Charges | $         14.64 |
| **MATTER TOTAL** | **$    10,697.64** |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | April 20, 2022 |
| Invoice Number | : | 4038848 |
| Services Through | : | March 31, 2022 |
| Our File Number | : | 2071549 |

---

## INVOICE SUMMARY BY MATTER

**Douglas Kim Collections (00003)**

| | | | |
|---|---|---|---|
| Fees | $ | 6,809.50 | |
| Disbursements and Other Charges | $ | 176.22 | |
| **Total Amount Due This Matter** | | | $  6,985.72 |

**CURRENT INVOICE DUE - All Matters**                              $   **6,985.72**

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.        Beneficiary: K&L Gates LLP        Routing/ABA: 043000096
                          500 First Ave 92              Acct No.: 1077692783            Swift Code: PNCCUS33
                          Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

# K&L GATES

**Douglas Kim Collections (00003)**                                   **$6,985.72**

### FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 03/07/22 | M. D. McKay | 0.30 | Telephone conversation with A. Calfo; prepare communication to clients regarding same | 265.50 |
| 03/10/22 | M. D. McKay | 0.40 | Review court order; communications regarding same; telephone conversation with P. Talevich regarding same | 354.00 |
| 03/10/22 | P. A. Talevich | 1.70 | Analyze order on motion for summary judgment; correspond with M. McKay regarding same; draft analysis for clients; review options for post-order litigation | 1,003.00 |
| 03/11/22 | M. D. McKay | 0.20 | Communications with P. Talevich regarding REDACTED REDACTED communications regarding REDACTED | 177.00 |
| 03/11/22 | P. A. Talevich | 1.80 | REDACTED REDACTED review restitution research; further analysis of order and next steps; correspond with clients regarding settlement and litigation options; review previous analysis of judgment amount | 1,062.00 |
| 03/12/22 | M. D. McKay | 0.30 | Review communications regarding judgment amount; restitution, and REDACTED REDACTED REDACTED | 265.50 |
| 03/14/22 | M. D. McKay | 0.80 | Review P. Talevich case assessment; telephone conversation with P. Talevich regarding same; review file; prepare communication to A. Calfo; communications regarding same | 708.00 |

# K&L GATES

Invoice # 4038848
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 03/14/22 | P. A. Talevich | 3.20 | REDACTED | 1,888.00 |
| | | | REDACTED   report to M. McKay regarding same; draft outline of collections sources and potential actions; conference with M. McKay to prepare for call with clients; attend call with N. Manji and J. Klein; correspond with M. McKay to follow up regarding settlement offer | |
| 03/24/22 | P. A. Talevich | 0.10 | Review and circulate criminal case hearing notice | 59.00 |
| 03/31/22 | M. D. McKay | 0.30 | Review docket in criminal case; communications regarding same; communications with P. Talevich regarding case going forward | 265.50 |
| 03/31/22 | P. A. Talevich | 0.80 | Correspond with M. McKay regarding notice from criminal case; draft email to J. Klein and N. Manji regarding same; REDACTED | 472.00 |

TOTAL FEES          10.30  hrs          $    6,809.50

## TIMEKEEPER SUMMARY

| | | | | | |
|--|--|--|--|--|--|
| M.J. Gearin | 0.40 | hrs at | $ | 725.00  / hr | 290.00 |
| M. D. McKay | 2.30 | hrs at | $ | 885.00  / hr | 2,035.50 |
| P. A. Talevich | 7.60 | hrs at | $ | 590.00  / hr | 4,484.00 |

TOTAL FEES          10.30  hrs          $    6,809.50

# K&L GATES

Invoice # 4038848
2071549
Page [APG] of [ANP]

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/28/22 | Westlaw - AMS - 02/01/2022 - 02/28/2022 | 81.79 |
| 02/28/22 | Westlaw - CDE - 02/01/2022 - 02/28/2022 | 81.79 |
| 03/31/22 | Nuix Discover Fees:  March - 2022 Data Hosting and Access Fees (calculated based on parties' produced volumes only): 0.84297 GB @ $ 15.00/GB: $12.64 | 12.64 |
| | DISBURSEMENTS & OTHER CHARGES | $      176.22 |

----------------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 6,809.50 |
| Disbursements and Other Charges | $ | 176.22 |
| **MATTER TOTAL** | **$** | **6,985.72** |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | June 15, 2022 |
| Invoice Number | : | 4059341 |
| Services Through | : | May 31, 2022 |
| Our File Number | : | 2071549 |

## INVOICE SUMMARY BY MATTER

**Douglas Kim Collections (00003)**

| | | | | |
|---|---|---|---|---|
| Fees | $ | 1,180.00 | | |
| Disbursements and Other Charges | $ | 153.56 | | |
| **Total Amount Due This Matter** | | | $ | 1,333.56 |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | **1,333.56** |

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.       Beneficiary: K&L Gates LLP         Routing/ABA: 043000096
500 First Ave 92       Acct No.: 1077692783         Swift Code: PNCCUS33
Pittsburgh, PA 15219

Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with
invoice number(s) and amounts.

# K&L GATES

**Douglas Kim Collections (00003)**                                        **$1,333.56**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/05/22 | M. D. McKay | 0.30 | Telephone conversation with A. Calfo; communications with P. Talevich regarding same | 265.50 |
| 05/12/22 | M. D. McKay | 0.10 | Review P. Talevich assessment of REDACTED | 88.50 |
| 05/12/22 | P. A. Talevich | 0.30 | Update M. McKay regarding REDACTED and potential judgment amounts in Bitcoin | 177.00 |
| 05/24/22 | P. A. Talevich | 0.10 | Correspond with M. McKay regarding case status | 59.00 |
| 05/25/22 | M. D. McKay | 0.40 | Review file; telephone conversation with P. Talevich regarding follow up on recommendations to clients | 354.00 |
| 05/25/22 | P. A. Talevich | 0.40 | Correspond with M. McKay regarding case status; correspond with J. Klein and N. Manji regarding REDACTED and case | 236.00 |

|  | TOTAL FEES | 1.60 hrs | $ | 1,180.00 |

## TIMEKEEPER SUMMARY

| M. D. McKay | 0.80 | hrs at | $ | 885.00 | / hr | 708.00 |
|-------------|------|--------|---|--------|------|--------|
| P. A. Talevich | 0.80 | hrs at | $ | 590.00 | / hr | 472.00 |
|  | TOTAL FEES | 1.60 | hrs | $ | | 1,180.00 |

# K&L GATES

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/01/22 | Pacer Research - Transaction date(s): 04/07/2022, 04/11/2022 | 1.60 |
| 05/31/22 | Westlaw - AMS - 05/02/2022 - 05/31/2022 | 69.66 |
| 05/31/22 | Westlaw - CDE - 05/02/2022 - 05/31/2022 | 69.66 |
| 05/31/22 | Nuix Discover Fees:  May - 2022 Data Hosting and Access Fees (calculated based on parties' produced volumes only): 0.84297 GB @ $ 15.00/GB: $12.64 | 12.64 |
| | DISBURSEMENTS & OTHER CHARGES | $     153.56 |

---------------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 1,180.00 |
| Disbursements and Other Charges | $ | 153.56 |
| **MATTER TOTAL** | $ | **1,333.56** |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580    F 206.623.7022    klgates.com
Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | July 15, 2022 |
| Invoice Number | : | 4069721 |
| Services Through | : | June 30, 2022 |
| Our File Number | : | 2071549 |

---

## INVOICE SUMMARY BY MATTER

**Douglas Kim Collections (00003)**

| | | |
|---|---|---|
| Fees | $ | 23,218.50 |
| Disbursements and Other Charges | $ | 189.37 |
| **Total Amount Due This Matter** | $ | **23,407.87** |

**CURRENT INVOICE DUE - All Matters**          $    **23,407.87**

Due and Payable upon Receipt

<u>Mail To</u>:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

<u>Overnight/Courier</u>:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

<u>Wire/ACH/EDI Instructions</u>: Receiving Bank:  PNC Bank N.A.          Beneficiary: K&L Gates LLP          Routing/ABA: 043000096
                                       500 First Ave 92              Acct No.: 1077692783              Swift Code: PNCCUS33
                                       Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to <u>AccountsReceivableSEA@klgates.com</u> with
invoice number(s) and amounts.

# K&L GATES

Invoice # 4069721
2071549
Page [APG] of [ANP]

**Douglas Kim Collections (00003)**                                    $23,407.87

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/06/22 | M. D. McKay | 0.20 | Review file; communications with P. Talevich regarding trial deadlines | 177.00 |
| 06/06/22 | P. A. Talevich | 0.30 | Correspond with clients regarding need to proceed on motion; update M. McKay regarding same | 177.00 |
| 06/07/22 | M. D. McKay | 0.10 | Review communications regarding case decisions | 88.50 |
| 06/08/22 | M. D. McKay | 0.10 | Review J. Klein communication regarding litigation plan and REDACTED | 88.50 |
| 06/09/22 | M. D. McKay | 0.20 | Communications with P. Talevich regarding settlement offer response and trial strategy | 177.00 |

REDACTED

| | | | | |
|------|------|-------|-------------|--------|
| 06/10/22 | M. D. McKay | 0.50 | Review indictment; review trial deadlines; communications with P. Talevich regarding same | 442.50 |
| 06/10/22 | P. A. Talevich | 0.20 | Follow up with clients regarding REDACTED and judgment | 118.00 |
| 06/11/22 | M. D. McKay | 0.20 | Communications regarding REDACTED asset search, and fraud dismissal | 177.00 |
| 06/13/22 | M. D. McKay | 0.20 | Review and revise REDACTED REDACTED communications with P. Talevish regarding same | 177.00 |
| 06/13/22 | P. A. Talevich | 1.30 | Draft REDACTED email; correspond with M. McKay | 767.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding same; review damages calculation for motion for entry of judgment; outline same | |
| 06/14/22 | P. A. Talevich | 1.30 | Review calculations of damages; begin motion for entry of judgment on contract claim | 767.00 |
| 06/15/22 | P. A. Talevich | 3.40 | Review previous damages calculations; draft motion for entry of judgment | 2,006.00 |
| 06/16/22 | P. A. Talevich | 0.50 | Revise and circulate motion for entry of judgment; correspond with M. McKay regarding finalizing motion | 295.00 |
| 06/17/22 | M. D. McKay | 1.00 | Review file; REDACTED  REDACTED | 885.00 |
| 06/17/22 | P. A. Talevich | 4.70 | REDACTED  review motion for judgment papers; communications with P. Talevich regarding same REDACTED | 2,773.00 |
| 06/18/22 | M. D. McKay | 0.50 | correspond with J. Klein and N. Manji regarding updated damages calculations, information on assets, and report on discussion; review J. Klein email regarding assets; research potential additions and revise same letter  Review client communications; REDACTED  communications with P. Talevich regarding same; REDACTED  REDACTED | 442.50 |

REDACTED

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | REDACTED | |
| REDACTED | | | | |
| 06/21/22 | M. D. McKay | 0.60 | Review joint status report in Keller v. Kim (NDIL); review H. Phillips communication regarding meet/confer; REDACTED REDACTED review and revise client communication; communications regarding same | 531.00 |
| 06/21/22 | P. A. Talevich | 1.80 | Review email from opposing counsel regarding meet and confer; review filings related to criminal case; revise order; correspond with clients regarding updated damages calculations, email regarding assets, and potential motion to stay; draft proposed response to meet and confer request | 1,062.00 |
| 06/22/22 | P. A. Talevich | 5.40 | Submit email to opposing counsel regarding entry of judgment on contract claim; review research regarding judgment interest rate; revise motion; revise judgment based on N. Manji spreadsheets; draft Klein declaration; draft Manji declaration; correspond with M. McKay regarding meet and confer and motion | 3,186.00 |
| 06/22/22 | M. M. Uekawa | 4.50 | Research whether REDACTED REDACTED REDACTED whether REDACTED determine whether REDACTED REDACTED | 1,890.00 |
| 06/23/22 | M. D. McKay | 0.30 | Review motion papers; communications regarding same; review communication from defense counsel | 265.50 |

# K&L GATES

Invoice # 4069721
2071549
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/23/22 | P. A. Talevich | 4.00 | Correspond with J. Klein and N. Manji regarding judgment motion; revise judgment motion; revise Klein and Manji declarations; print static speadsheet for same; circulate judgment motion; update J. Klein and N. Manji regarding Kim position; correspond with J. Klein with instructions to review proposed judgment to negotiate with Kim | 2,360.00 |
| 06/24/22 | P. A. Talevich | 0.80 | Correspond with N. Manji and J. Klein regarding settlement; revise proposed order to convert to stipulation; provide copy of stipulation proposal to opposing counsel | 472.00 |
| 06/27/22 | P. A. Talevich | 1.20 | Review H. Phillips response to stipulation; correspond with M. McKay regarding same; draft follow up correspondence to J. Klein and N. Manji for review | 708.00 |
| 06/28/22 | P. A. Talevich | 1.60 | Follow up with N. Manji and J. Klein regarding response to opposing counsel email regarding dismissal of fraud claim; send response to opposing counsel following approval; correspond with M. McKay regarding counsel's follow up on calculations; draft and submit email to opposing counsel regarding calculations; update J. Klein and N. Manji and request permission to include spreadsheets in next correspondence | 944.00 |
| 06/29/22 | P. A. Talevich | 0.30 | Correspond with J. Klein and N. Manji regarding additional information for negotiation over entry of judgment with defendant | 177.00 |
| 06/30/22 | P. A. Talevich | 0.20 | Correspond with M. McKay and opposing counsel regarding potential stipulation | 118.00 |

|  | TOTAL FEES | 38.70  hrs | $ | 23,218.50 |

# K&L GATES

### TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| M. D. McKay | 3.90 | hrs at | $ | 885.00 / hr | 3,451.50 |
| P. A. Talevich | 30.30 | hrs at | $ | 590.00 / hr | 17,877.00 |
| M. M. Uekawa | 4.50 | hrs at | $ | 420.00 / hr | 1,890.00 |
| | TOTAL FEES | 38.70 hrs | | $ | 23,218.50 |

### DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/22/22 | Westlaw - MMU - 06/22/2022 - 06/22/2022 | 57.99 |
| 06/30/22 | Westlaw - AMS - 06/01/2022 - 06/30/2022 | 59.37 |
| 06/30/22 | Westlaw - CDE - 06/01/2022 - 06/30/2022 | 59.37 |
| 06/30/22 | Nuix Discover Fees:  June - 2022 Data Hosting and Access Fees (calculated based on parties' produced volumes only): 0.84297 GB @ $15.00/GB: $12.64 | 12.64 |
| | DISBURSEMENTS & OTHER CHARGES | $ 189.37 |

------------------------------------------------------------------------------------------------------

### MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 23,218.50 |
| Disbursements and Other Charges | $ | 189.37 |
| **MATTER TOTAL** | **$** | **23,407.87** |

**K&L GATES**   **K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | August 24, 2022 |
| Invoice Number | : | 4083845 |
| Services Through | : | July 31, 2022 |
| Our File Number | : | 2071549 |

---

### INVOICE SUMMARY BY MATTER

**Douglas Kim Collections (00003)**

| | | |
|---|---|---|
| Fees | $ | 11,592.50 |
| Disbursements and Other Charges | $ | 71.13 |
| **Total Amount Due This Matter** | $ | **11,663.63** |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | **11,663.63** |

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.          Beneficiary: K&L Gates LLP          Routing/ABA: 043000096
                             500 First Ave 92                 Acct No.: 1077692783                  Swift Code: PNCCUS33
                             Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with
invoice number(s) and amounts.

# K&L GATES

Invoice # 4083845
2071549
Page [APG] of [ANP]

**Douglas Kim Collections (00003)**                                    **$11,663.63**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/01/22 | P. A. Talevich | 0.40 | Correspond with opposing counsel regarding motion for entry of judgment; correspond with M. McKay regarding same; update clients | 236.00 |
| 07/05/22 | P. A. Talevich | 1.70 | Meet and confer with Kim's counsel regarding trial and motion; draft stipulation; circulate same to M. McKay for review | 1,003.00 |
| 07/06/22 | M. D. McKay | 0.20 | Review draft motion and related communications; communications regarding same | 177.00 |
| 07/06/22 | P. A. Talevich | 1.20 | Revise stipulation and circulate to M. McKay for review; correspond with clients regarding stipulation to brief remaining issues on entry of judgment on contract claim; circulate stipulation to opposing counsel; additional correspondence with clients regarding asset tracking | 708.00 |
| 07/07/22 | A. N. Stokes | 3.00 | Analyze statutory and case law regarding proprietary of case dismissal and prejudgment interest calculations at request of P. Talevich | 1,365.00 |
| 07/07/22 | P. A. Talevich | 0.80 | Review Kim minor revision to stipulation to brief remaining issues and strike trial date; submit final copy for Kim approval; approve filing of same; update clients | 472.00 |
| 07/08/22 | A. N. Stokes | 1.90 | Analyze case law re: penalties and draft analysis of same for P. Talevich | 864.50 |
| 07/08/22 | P. A. Talevich | 0.40 | Review court's minute order | 236.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | dismissing fraud claim without prejudice and striking trial date; correspond with M. McKay regarding same; draft email to J. Klein and N. Manji reporting on same; correspond with A. Stokes regarding research on motion for entry of judgment | |
| 07/11/22 | A. N. Stokes | 1.90 | Analyze WA case law on prejudgment interest and late fees/liquidated damages at request of P. Talevich | 864.50 |
| 07/11/22 | P. A. Talevich | 2.10 | Review research on prejudgment interest; provide follow up questions to confirm same; review usury statute; review cases regarding late fees; revise motion to incorporate arguments on prejudgment interest rate in loans being enforceable | 1,239.00 |
| 07/12/22 | M. D. McKay | 0.30 | Review revised motion papers; communications regarding same | 265.50 |
| 07/12/22 | P. A. Talevich | 2.00 | Revise motion for entry of judgment; circulate draft motion to J. Klein and N. Manji;REDACTED REDACTED | 1,180.00 |
| REDACTED | | | | |
| REDACTED | | | | |
| 07/13/22 | P. A. Talevich | 1.00 | REDACTED | 590.00 |
| 07/14/22 | P. A. Talevich | 2.00 | correspond with N. Manji regarding declaration approval Review and confirm damages calculations; correspond with J. Klein regarding declaration; proof and make final changes to motion for entry of judgment and proposed order granting judgment; correspond with S. Petersen regarding filing | 1,180.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/15/22 | P. A. Talevich | 1.60 | Revise and proof final motion; revise and proof proposed order; review final declarations and obtain final signatures; file same and update clients on briefing schedule | 944.00 |
| | | TOTAL FEES | 20.90   hrs | $   11,592.50 |

### TIMEKEEPER SUMMARY

| Name | Hours | | Rate | Amount |
|------|-------|--|------|--------|
| M. D. McKay | 0.70 | hrs at $ | 885.00 / hr | 619.50 |
| R. A. Nagamine | 0.20 | hrs at $ | 455.00 / hr | 91.00 |
| A. N. Stokes | 6.80 | hrs at $ | 455.00 / hr | 3,094.00 |
| P. A. Talevich | 13.20 | hrs at $ | 590.00 / hr | 7,788.00 |
| TOTAL FEES | 20.90 | hrs | $ | 11,592.50 |

### DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/22/22 | Westlaw - MMU - 06/22/2022 - 06/22/2022 | 57.99 |
| 06/30/22 | Westlaw - AMS - 06/01/2022 - 06/30/2022 | 0.00 |
| 06/30/22 | Westlaw - CDE - 06/01/2022 - 06/30/2022 | 0.00 |
| 07/01/22 | Pacer Research - Transaction date(s): 06/21/2022 | 0.50 |
| 07/31/22 | Nuix Discover Fees:  July - 2022 Data Hosting and Access Fees (calculated based on parties' produced volumes only): 0.84297 GB @ $15.00/GB: $12.64 | 12.64 |
| | DISBURSEMENTS & OTHER CHARGES | $       71.13 |

-------------------------------------------------------------------------------------------------------------

### MATTER SUMMARY

| | | |
|------|--|--------|
| Fees | $ | 11,592.50 |
| Disbursements and Other Charges | $ | 71.13 |
| **MATTER TOTAL** | $ | **11,663.63** |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580    F 206.623.7022    klgates.com
Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | September 15, 2022 |
| Invoice Number | : | 4093373 |
| Services Through | : | August 31, 2022 |

**2071549.00003    Douglas Kim Collections**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 15,753.00 |
| **CURRENT INVOICE DUE** | **$** | **15,753.00** |

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.            Beneficiary: K&L Gates LLP          Routing/ABA: 043000096
                                                     500 First Ave 92          Acct No.: 1077692783              Swift Code: PNCCUS33
                                                     Pittsburgh, PA 15219

Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/08/22 | P. A. Talevich | 1.10 | Review brief in opposition to motion for entry of judgment; correspond with M. McKay regarding same; provide summary of response and strategy for reply to clients | 649.00 |
| 08/10/22 | P. A. Talevich | 0.80 | Draft introduction and outline for reply in support of motion for entry of judgment on contract claim | 472.00 |
| 08/11/22 | P. A. Talevich | 3.70 | Conduct legal research regarding prejudgment interest rate; analyze text messages for REDACTED REDACTED draft reply in support of motion for entry of judgment | 2,183.00 |
| 08/12/22 | P. A. Talevich | 3.60 | Analyze defendant's arguments regarding contractual rate of interest; analyze cases discussing "until paid" language; draft reply section regarding rate of interest after maturity for motion for entry of judgment on breach of contract claim | 2,124.00 |
| 08/13/22 | P. A. Talevich | 1.50 | Continue work on contractual rate of interest argument for reply brief | 885.00 |
| 08/14/22 | P. A. Talevich | 1.90 | Revise contractual rate of interest argument for reply brief; review late fee cases and provide additional structure to argument | 1,121.00 |
| 08/15/22 | P. A. Talevich | 7.60 | Conduct research regarding late fee/unlawful penalty doctrine and cite-check cases cited by defendant; draft and revise late fee discussion; revise reply brief discussion regarding argument that loan agreements did not specify interest rate after loan due date; analyze loan agreements; complete brief draft; circulate draft to M. McKay with summary email; correspond with J. Klein and N. Manji regarding VNS notification | 4,484.00 |
| 08/16/22 | M. D. McKay | 0.50 | Review and analyze Kim's | 442.50 |

# K&L GATES

Invoice # 4093373
2071549.00003
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | response to Covalence judgment motion | |
| 08/16/22 | P. A. Talevich | 0.70 | Correspond with M. McKay regarding reply brief in support of motion for entry of judgment; circulate draft brief with summary of law to clients | 413.00 |
| 08/17/22 | P. A. Talevich | 0.00 | Correspond with M. McKay and clients regarding reply in support of motion for entry of judgment | 0.00 |
| 08/18/22 | M. D. McKay | 0.10 | Complete review of Kim's response; review and revise our reply; communications with P. Talevich regarding same | 88.50 |
| 08/18/22 | P. A. Talevich | 0.20 | Review M. McKay edits to draft reply in support of motion for entry of judgment | 118.00 |
| 08/19/22 | M. D. McKay | 0.20 | Continue work on reply | 177.00 |
| 08/19/22 | P. A. Talevich | 4.40 | Correspond with J. Klein and N. Manji regarding reply brief deadline; review J. Klein and N. Manji comments to same; revise brief to capture comments; proof and cite check brief; complete filing of brief; provide update on case status and next events along with brief to J. Klein and N. Manji | 2,596.00 |

|  | TOTAL FEES | 26.30 hrs | $ | 15,753.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| M. D. McKay | 0.80 | hrs at $ | 885.00 / hr | 708.00 |
| P. A. Talevich | 25.50 | hrs at $ | 590.00 / hr | 15,045.00 |
| | TOTAL FEES | 26.30 hrs | $ | 15,753.00 |

**K&L GATES**

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | October 10, 2022 |
| Invoice Number | : | 4103144 |
| Services Through | : | September 30, 2022 |

**2071549.00003    Douglas Kim Collections**

**INVOICE SUMMARY**

| | | |
|---|---|---|
| Fees | $ | 59.00 |
| Disbursements and Other Charges | $ | 12.64 |
| **CURRENT INVOICE DUE** | $ | **71.64** |

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.,                Beneficiary: K&L Gates LLP              Routing/ABA: 043000096
                                            500 First Ave 92                     Acct No.: 1077692783                 Swift Code: PNCCUS33
                                            Pittsburg, PA 15219

Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with
invoice number(s) and amounts.

**K&L GATES**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/22/22 | P. A. Talevich | 0.10 | Send VNS notification to clients | 59.00 |
| | | TOTAL FEES | 0.10  hrs | $  59.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| P. A. Talevich | 0.10  hrs at  $  590.00  / hr | | | 59.00 |
| | TOTAL FEES | 0.10  hrs | $ | 59.00 |

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/30/22 | Nuix Discover Fees:  September - 2022 Data Hosting and Access Fees (calculated based on parties' produced volumes only): 0.84297 GB @ $15.00/GB: $12.64 | 12.64 |
| | DISBURSEMENTS & OTHER CHARGES | $  12.64 |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Covalence Capital, LLC
714 Bellevue Ave E., Unit 301
Seattle, WA  98102

| | | |
|---|---|---|
| Invoice Date | : | October 31, 2022 |
| Invoice Number | : | 4111521 |
| Services Through | : | October 31, 2022 |

**2071549.00003    Douglas Kim Collections**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 17,977.50 |
| Disbursements and Other Charges | $ | 196.10 |
| **CURRENT INVOICE DUE** | **$** | **18,173.60** |

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.,                 Beneficiary: K&L Gates LLP              Routing/ABA: 043000096
                                       500 First Ave 92                  Acct No.: 1077692783               Swift Code: PNCCUS33
                                       Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

# K&L GATES

Invoice # 4111521
2071549.00003
Page [APG] of [ANP]

### FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/07/22 | P. A. Talevich | 0.20 | Update clients on status report and indications from criminal case | 118.00 |
| 10/10/22 | M. D. McKay | 0.10 | Review court notice (NDIL) and related communications | 88.50 |
| 10/19/22 | K.M. Fiesta | 0.60 | Confer with J. Halter, P. Talevich regarding preparing fee application by November 4 deadline | 267.00 |
| 10/19/22 | P. A. Talevich | 3.20 | Analyze order granting in part motion for entry of judgment; begin drafting Manji and Klein declarations; correspond with J. Halter and K. Fiesta regarding fee application; outline cost application with R. Nagamine | 1,888.00 |
| 10/20/22 | K.M. Fiesta | 1.40 | Analyze invoices to ensure completeness for use as exhibits to fee application declaration, including conferring with P. Talevich regarding same | 623.00 |
| 10/21/22 | K.M. Fiesta | 0.10 | Confer with P. Talevich regarding invoice redactions | 44.50 |
| 10/21/22 | R. A. Nagamine | 0.70 | Review and respond to emails regarding preparing fees and cost bill; review sample cost bill and supporting documents | 318.50 |
| 10/21/22 | P. A. Talevich | 1.10 | Draft Klein and Manji declarations; outline strategy for review of invoices; correspond with R. Nagamine regarding cost bill | 649.00 |
| 10/24/22 | K.M. Fiesta | 3.40 | Review and redact K&L Gates invoices in preparation for use as exhibits to fee application declaration, including revising the analysis protocol based on decisions made by P. Talevich | 1,513.00 |
| 10/24/22 | J. F. Heckethorn | 0.50 | Grant E. Swain access to Nuix Discover case db and perform data overlay update for KLG-Invoice number field as requested by K. Fiesta | 135.00 |
| 10/24/22 | R. A. Nagamine | 1.00 | Review invoices to identify recoverable costs for cost bill; collect supporting documents for cost bill | 455.00 |
| 10/24/22 | E.W. Swain | 3.00 | Review and redact K&L Gates | 585.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | invoices in preparation for attachment as exhibits to fee application declaration | |
| 10/24/22 | P. A. Talevich | 2.90 | Draft and circulate client declarations; draft M. McKay declaration regarding fees; draft and circulate protocol for review of attorney invoices; follow up correspondence with review team regarding same | 1,711.00 |
| 10/25/22 | K.M. Fiesta | 1.00 | Analyze redactions, including conferring with P. Talevich regarding facts needed for McKay declaration | 445.00 |
| 10/25/22 | E.W. Swain | 1.90 | Review and redact K&L Gates invoices in preparation for attachment as exhibits to fee application declaration | 370.50 |
| 10/25/22 | P. A. Talevich | 0.50 | Correspond regarding legal invoice review; conference with K. Fiesta regarding same | 295.00 |
| 10/26/22 | K.M. Fiesta | 1.80 | Prepare back up records for analyzing redacted fees in preparation for drafting McKay declaration | 801.00 |
| 10/26/22 | E.W. Swain | 0.80 | Review and redact K&L Gates invoices in preparation for attachment as exhibits to fee application declaration | 156.00 |
| 10/26/22 | P. A. Talevich | 0.10 | Revise McKay declaration | 59.00 |
| 10/27/22 | K.M. Fiesta | 0.30 | Confer with P. Talevich regarding invoice redactions to be used as exhibits to McKay declaration | 133.50 |
| 10/27/22 | P. A. Talevich | 3.30 | Review all attorney fee invoices and revise redactions; correspond with e-dat team regarding same | 1,947.00 |
| 10/28/22 | K.M. Fiesta | 0.90 | Confer with P. Talevich regarding McKay declaration exhibits, including analysis of same in Nuix Discover | 400.50 |
| 10/28/22 | E.W. Swain | 1.90 | Review and redact K&L Gates invoices in preparation for attachment as exhibits to fee application declaration | 370.50 |
| 10/28/22 | P. A. Talevich | 1.10 | Correspond with e-dat team regarding attorneys' fees calculation; conference with R. Nagamine to assess cost bill | 649.00 |

# K&L GATES

Invoice # 4111521
2071549.00003
Page [APG] of [ANP]

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | request | |
| 10/31/22 | K.M. Fiesta | 4.90 | Analyze invoice redactions to identify fee reductions needed for preparation of exhibits to McKay fee application declaration, including conferring with P. Talevich, E. Swain regarding same | 2,180.50 |
| 10/31/22 | R. A. Nagamine | 1.70 | Meet with P. Talevich to discuss bill of costs status; research taxable costs in Western District of Washington; email P. Talevich regarding research; draft declaration and prepare bill of costs and other exhibits | 773.50 |
| 10/31/22 | E.W. Swain | 1.20 | Review and redact K&L Gates invoices in preparation for attachment as exhibits to fee application declaration | 234.00 |
| 10/31/22 | P. A. Talevich | 1.30 | Conference with R. Nagamine regarding cost bill; review and approve same; correspond with K. Fiesta regarding invoices; correspond with clients regarding declarations; correspond with M. McKay regarding fee application | 767.00 |

|  | TOTAL FEES | 40.90  hrs | $ | 17,977.50 |

**TIMEKEEPER SUMMARY**

| K.M. Fiesta | 14.40 | hrs at | $ | 445.00 | / hr | 6,408.00 |
|-------------|-------|--------|---|--------|------|----------|
| J. F. Heckethorn | 0.50 | hrs at | $ | 270.00 | / hr | 135.00 |
| M. D. McKay | 0.10 | hrs at | $ | 885.00 | / hr | 88.50 |
| R. A. Nagamine | 3.40 | hrs at | $ | 455.00 | / hr | 1,547.00 |
| E.W. Swain | 8.80 | hrs at | $ | 195.00 | / hr | 1,716.00 |
| P. A. Talevich | 13.70 | hrs at | $ | 590.00 | / hr | 8,083.00 |

|  | TOTAL FEES | 40.90  hrs | $ | 17,977.50 |

# K&L GATES

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/31/22 | Westlaw - RAN - 10/31/2022 - 10/31/2022 | 57.82 |
| 10/31/22 | Westlaw - AMS - 10/03/2022 - 10/31/2022 | 62.30 |
| 10/31/22 | Westlaw - CDE - 10/03/2022 - 10/31/2022 | 62.30 |
| 10/31/22 | ESI Conversion: Convert 0.00208 GB to TIFF Images @ $500.00/GB:  $1.04 | 1.04 |
| 10/31/22 | Nuix Discover Fees:  October - 2022 Data Hosting and Access Fees (calculated based on parties' produced volumes only): 0.84297 GB @ $15.00/GB: $12.64 | 12.64 |

DISBURSEMENTS & OTHER CHARGES      $      196.10